1 | Victor A. Sahn (CA Bar No. 97299)
   vsahn@sulmeyerlaw.com
2 | David J. Richardson (CA Bar No. 168592)
   drichardson@sulmeyerlaw.com
3 | Asa S. Hami (CA Bar No. 210728)
   ahami@sulmeyerlaw.com
4 | **Sulmeyer**Kupetz
   A Professional Corporation
5 | 333 South Grand Avenue, Suite 3400
   Los Angeles, California 90071-1406
6 | Telephone: 213.626.2311
   Facsimile: 213.629.4520

7

8 | Carolyn A. Dye (CA Bar No. 97527)
   Law Offices of Carolyn A. Dye
   3435 Wilshire Boulevard, Ste 990
9 | Los Angeles, CA 90010
   Telephone: 213-368-5000
10 | Facsimile: 213-368-5009

11 | Attorneys for Sam S. Leslie, Plan Agent

12 | **UNITED STATES BANKRUPTCY COURT**

13 | **CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

14 | In re

15 | ART & ARCHITECTURE BOOKS OF THE 21st CENTURY,

16 |     Debtors.

17

18 | SAM LESLIE, PLAN AGENT FOR ART & ARCHITECTURE BOOKS OF THE 21st CENTURY,

19

20 |     Plaintiff,

21 |     vs.

22 | ACE GALLERY NEW YORK CORPORATION, a California corporation; et al.,

23

24 |     Defendants.

25 | AND RELATED COUNTERCLAIMS AND CROSSCLAIMS

26

27

28

Case No. 2:13-bk-14135-RK

Chapter 11

Adv No. 2:15-ap-01679-RK

Consolidated with Adv. Proc. No. 2:14-ap-01771-RK

**DECLARATION OF VICTOR A. SAHN IN SUPPORT OF MOTION OF PLAN AGENT TO DISMISS COUNTERCLAIMS OF DOUGLAS CHRISMAS**

[FILED CONCURRENTLY WITH MOTION OF PLAN AGENT TO DISMISS COUNTERCLAIMS OF DOUGLAS CHRISMAS, REQUEST FOR JUDICIAL NOTICE, AND APPENDIX OF LEXIS CASE LAW]

Date: March 13, 2019
Time: 1:30 p.m.
Place: U.S. Bankruptcy Court
    Courtroom 1675
    255 E. Temple St.
    Los Angeles, CA 90012

DJR\ 2659497v1

*(left margin, vertical text)* **Sulmeyer**Kupetz, A Professional Corporation — 333 SOUTH GRAND AVENUE, SUITE 3400 — LOS ANGELES, CALIFORNIA 90071 — TEL 213.626.2311 • FAX 213.629.4520

## DECLARATION OF VICTOR A. SAHN

I, Victor A. Sahn, hereby declare as follows:

1.  I have personal knowledge of the facts set forth below and, if called to testify, I would and could competently testify thereto.

2.  I am a member of the law firm SulmeyerKupetz, a Professional Corporation ("SulmeyerKupetz"), special litigation counsel to Sam S. Leslie (the "Plan Agent"), Plan Agent for the chapter 11 estate of Art & Architecture Books of the 21st Century, dba Ace Gallery (the "Debtor") in the above-entitled bankruptcy case (the "Bankruptcy Case").

3.  I am an attorney licensed to practice law in the State of California, in the United States District Court and the Bankruptcy Courts for the Southern, Central, Northern and Eastern Districts of California, and in the United States Court of Appeals for the Ninth Circuit, and have been practicing law since 1980.  I submit this Declaration in support of the Plan Agent's Motion to Dismiss the Counterclaims of Douglas Chrismas pursuant to Fed. R. Bankr. P. 7012 and Fed. R. Civ. P. 12(b) (the "Motion").

4.  Attached hereto as Exhibit A is a true and correct copy of the Submission of Schedules of Assets and Liabilities and Statement of Financial Affairs originally filed and signed in the Bankruptcy Case [Dkt. No. 50], filed in Case No. 2:13-bk-14135-RK on March 5, 2013.

5.  Attached hereto as Exhibit B is a true and correct copy of the Amended Submission of Schedules of Assets and Liabilities and Statement of Financial Affairs originally filed and signed in the Bankruptcy Case [Dkt. No. 74], filed in Case No. 2:13-bk-14135-RK on April 4, 2013.

6.  Attached hereto as Exhibit C is a true and correct copy of the entered Writ of Attachment filed in the above-captioned adversary proceeding on January 27, 2017 [Dkt. No. 81], and signed and sealed by the Clerk of the Bankruptcy Court.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed this 20th day of February, 2019, at Los Angeles, California

_____/s/ Victor A. Sahn_____
VICTOR A. SAHN

1

# EXHIBIT A



JOSEPH A. EISENBERG P.C. (SBN 52346)
THOMAS M. GEHER (SBN 130588)
JEFFER, MANGELS, BUTLER & MITCHELL LLP
1900 Avenue of the Stars, Seventh Floor
Los Angeles, California 90067-4308
Telephone:    (310) 203-8080
Facsimile:    (310) 203-0567
Email:        jae@jmbm.com
              tgeher@jmbm.com

Attorneys for Debtor and
Proposed Attorneys for Debtor in Possession

### UNITED STATES BANKRUPTCY COURT

### CENTRAL DISTRICT OF CALIFORNIA

### LOS ANGELES DIVISION

| In re | Case No. 2:13-bk-14135 RK |
|---|---|
| ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY, a California corporation, dba ACE GALLERY, | Chapter 11 |
| | **SUBMISSION OF SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS** |
| Debtor. | |

EXHIBIT A  -  2

**United States Bankruptcy Court**
**Central District of California, Los Angeles Division**

IN RE:                                                          Case No. __2:13-bk-14135-RK__

__ART AND ARCHITECTURE BOOKS OF THE 21ST__          Chapter __11__
                        Debtor(s)

### SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $          0.00 | | |
| B - Personal Property | Yes | 3 | $   12,088,249.12 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | $   6,306,557.82 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 7 | | $   1,250,186.56 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 7 | | $   13,996,719.52 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | | | | $ |
| TOTAL | | 24 | $   12,088,249.12 | $   21,553,463.90 | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

EXHIBIT A  -  3

B6A (Official Form 6A) (12/07)

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY                    Case No. 2:13-bk-14135-RK
_____                         _____
                    Debtor(s)                                                    (If known)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | TOTAL          0.00 | |

(Report also on Summary of Schedules)

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

EXHIBIT A  -  4

B6B (Official Form 6B) (12/07)

IN RE **ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY**                    Case No. **2:13-bk-14135-RK**
_____
                                    Debtor(s)                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | **Petty cash** | | 450.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **CitiBank - Account No. xxxxx6021 Business Checking Account 5670 Wilshire Blvd., Suite 150 Los Angeles, CA 90036** | | 36.47 |
| | | **City National Bank Account No. xxxxx0176 Business Checking Account 400 N. Roxbury Drive Los Angeles, CA 90036** | | 173.40 |
| | | **Union Bank - Account No. xxxxx0156 Business Checking Account 5670 Wilshire Blvd., Suite 175 Los Angeles, CA 90036** | | 97.76 |
| | | **Wells Fargo Bank - Account No. xxxxx0373 Business Checking Account 6245 Wilshire Blvd. Los Angeles, CA 90048** | | 22.49 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, include audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Miscellaneous books and posters located at 5514 Wilshire Blvd., Los Angeles, CA 90036** | | 36,508.00 |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **See attached Rider B.9.** | | 0.00 |
| 10. Annuities. Itemize and name each issue. | X | | | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) -- Cont.

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY          Case No. 2:13-bk-14135-RK
              Debtor(s)                                            (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Due from Ace Museum c/o 5514 Wilshire Blvd., Los Angeles, CA | | 4,482,856.00 |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY    Case No. 2:13-bk-14135-RK
_____
        Debtor(s)                                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 1997 LandRover Defender 90 at 5514 Wilshire Blvd., Los Angeles, CA 90036 | | 36,400.00 |
| | | 2007 Isuzu NPR HD (Truck) at 5514 Wilshire Blvd., Los Angeles, CA 90036 | | 17,112.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Miscellaneous Office Furniture | | 2,926.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Fixtures and Equipment | | 28,120.00 |
| 30. Inventory. | | See Attached Rider B.30. | | 7,472,660.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Leasehold Improvements | | 10,887.00 |
| | | | TOTAL | 12,088,249.12 |

_____0_____ continuation sheets attached

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**RIDER B.9.**

# Art and Architecture Books
## of the 21st Century
(Debtor in Possession)

Updated   2-19-2013

### SCHEDULE OF CURRENT POLICIES

**Policy Type:**            Workers' Compensation Insurance
**Insurance Company:**      Employers Compensation Ins. Co.
**Policy Number:**          # EIG1285541-2
**Policy Term:**            1-01-2013 to 1-01-2014
**Pure Annual Premium:**    $17,754.00 *at inception-subject to final audit of gross payroll*
**Premium Payable To:**     Direct Billed - Deposit plus 9 Monthly Installments
*Gallery Operations*

**Policy Type:**            Commercial Package Insurance
**Insurance Company:**      Golden Eagle Insurance Corp.
**Policy Number:**          # CBP6798694
**Policy Term:**            6-11-2012 to 6-11-2013
**Pure Annual Premium:**    $14,207.00 *at inception-subject to final audit of gross sales*
**Premium Payable To:**     Direct Billed - Deposit plus 9 Monthly Installments
*Gallery Operations*

**Policy Type:**            Commercial Auto Insurance
**Insurance Company:**      Golden Eagle Insurance Corp.
**Policy Number:**          # BA6853206
**Policy Term:**            6-11-2012 to 6-11-2013
**Annual Premium:**         $4,491.00 *at inception*
**Premium Payable To:**     Direct Billed - Deposit plus 9 Monthly Installments
*Gallery Operations*

**Policy Type:**            Commercial Umbrella Excess Liability Insurance
**Insurance Company:**      Golden Eagle Insurance Corp.
**Policy Number:**          # CU8858051
**Policy Term:**            6-11-2012 to 6-11-2013
**Annual Premium:**         $668.00 *at inception*
**Premium Payable To:**     Direct Billed - Full Term Premium
*Gallery Operations*

EXHIBIT A   -   8

## RIDER B.9. (cont'd)

### SCHEDULE OF CURRENT POLICIES-Continued

**Policy Type:**            Commercial Fine Arts Insurance
**Insurance Company:**      Continental Insurance Co./CNA
**Policy Number:**          # 5083140305
**Policy Term:**            6-11-2012  to 6-11-2013
**Annual Premium:**         $9,250.00 *at inception*
**Premium Payable To:**     Financed with IPFS- A/C #CAB184662
*Gallery Operations*


**Policy Type:**            Commercial Liability Package Insurance
**Insurance Company:**      Mt. Vernon Insurance Co./USLI
**Policy Number:**          # CP2571180
**Policy Term:**            2-11-2012 to 2-11-2013  *Expired as of 2-19-2013*
**Annual Premium:**         $5,638.00 *at inception*
**Premium Payable To:**     Financed with IPFS – A/C # CAB180507
* *Parking Lot Operations*

EXHIBIT A  -  9

## RIDER
### SCHEDULE B: ITEM 30 (INVENTORY)

| DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTORS INTEREST |
|---|---|
| 1    CONSIGNED INVENTORY: | $    4,050,000.00 |
| 2    OWNED INVENTORY: | 3,422,660.00 |
| TOTAL CONSIGNED AND OWNED INVENTORY: | $    7,472,660.00 |

Case 2:13-bk-14135-RK    Doc 50    Filed 03/05/13    Entered 03/05/13 17:28:09    Desc
Main Document        Page 10 of 46

B6C (Official Form 6C) (04/10)

IN RE <u>ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY</u>          Case No. <u>**2:13-bk-14135-RK**</u>
                              Debtor(s)                                                              (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds $146,450. *
(Check one box)
☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **Not Applicable** | | | |

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6D (Official Form 6D) (12/07)

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ˢᵗ CENTURY                     Case No. 2:13-bk-14135-RK
_____                         _____
                     Debtor(s)                                                  (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**See Attached Rider Schedule D** | | | | | | | **6,306,557.82** | |
| | | | VALUE $ **6,306,557.82** | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |

__0__ continuation sheets attached

| | Subtotal<br>(Total of this page) | $ **6,306,557.82** | $ |
|---|---|---|---|
| | Total<br>(Use only on last page) | $ **6,306,557.82** | $ |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

EXHIBIT A  -  12

SCHEDULE D
CREDITORS HOLDING SECURED CLAIMS

| CREDITOR NAME AND MAILING ADDRESS | ACCOUNT NUMBER | DATE INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| EMPLOYMENT DEVELOPMENT DEPARTMENT, PO BOX 826880, SACRAMENTO, CA 94280-0001 | 469-0557-6 | 11/15/2012, STATE TAX LIEN #: 127338354420 FOR UPAID PAYROLL TAXES TO THE STATE OF CALIFORNIA FOR THE PERIOD OF 04/01/12-06/30/12 | $        9,189.60 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT, PO BOX 826880, SACRAMENTO, CA 94280-0001 | 469-0557-6 | 08/10/12, STATE TAX LIEN #: 127325004428 FOR UPAID PAYROLL TAXES TO THE STATE OF CALIFORNIA FOR THE PERIOD OF 10/01/11-03/31/12 | 25,595.16 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT, PO BOX 826880, SACRAMENTO, CA 94280-0001 | 469-0557-6 | 04/13/12, STATE TAX LIEN #:127310415741 FOR UPAID PAYROLL TAXES TO THE STATE OF CALIFORNIA FOR THE PERIOD OF 04/01/11-09/30/11 | 19,698.84 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT, PO BOX 826880, SACRAMENTO, CA 94280-0001 | 469-0557-6 | 08/18/11, STATE TAX LIEN #:117282403654 FOR UPAID PAYROLL TAXES TO THE STATE OF CALIFORNIA FOR THE PERIOD OF 01/01/11-03/31/11 | 9,253.76 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT, PO BOX 826880, SACRAMENTO, CA 94280-0001 | 469-0557-6 | 07/19/11, STATE TAX LIEN #117278312800 FOR UPAID PAYROLL TAXES TO THE STATE OF CALIFORNIA FOR THE PERIOD OF 10/1/09-12/31/10 | 28,633.18 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT, PO BOX 826880, SACRAMENTO, CA 94280-0001 | 469-0557-6 | 09/07/10, STATE TAX LIEN #107244345000 FOR UPAID PAYROLL TAXES TO THE STATE OF CALIFORNIA FOR THE PERIOD OF 01/01/09-6/30/09 | 18,550.03 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT, PO BOX 826880, SACRAMENTO, CA 94280-0001 | 469-0557-6 | 09/24/09, STATE TAX LIEN #097209449105 FOR UPAID PAYROLL TAXES TO THE STATE OF CALIFORNIA FOR THE PERIOD OF 10/01/08-12/31/08 | 17,234.38 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT, PO BOX 826880, SACRAMENTO, CA 94280-0001 | 469-0557-6 | 05/22/09, STATE TAX LIEN #097197411716 FOR UPAID PAYROLL TAXES TO THE STATE OF CALIFORNIA FOR THE PERIOD OF 10/01/06-12/31/06 | 12,585.00 | |
| THE ESTATE OF PENTTI J.K. KOURI (Jason Cohen, Reddi Smith LLP, 599 Lexington Avenue, 22nd Floor New York, NY 10022-6030, (212) 521-5400) | | 10/12/09, FINANCING STATEMENT #097211132016 | 465,817.87 | |
| SOUTH BEVERLY JEWELRY & LOAN, 251 SOUTH BEVERLY DRIVE, BEVERLY HILLS, CA 90212 | 52376 | LOAN COLLATERALIZED BY ART (INCURRED 03/23/11), FINANONG STATEMENT #117264900717 FILED ON 03/28/11, RETAIL VALUE $785,000 | 200,000.00 | |
| SOUTH BEVERLY JEWELRY & LOAN, 251 SOUTH BEVERLY DRIVE, BEVERLY HILLS, CA 90212 | 52123 | LOAN COLLATERALIZED BY ART (INCURRED 10/17/11), RETAIL VALUE $300,000 | 100,000.00 | |
| WESTMINSTER FINANCE INC., 9665 WILSHIRE BOULEVARD, SUITE M-10, BEVERLY HILLS, CA 90212 | | LOAN COLLATERALIZED BY ART (INCURRED 01/10/11), FINANCING STATEMENT #117258117316 FILED ON 01/12/11, RETAIL VALUE $4,325,000.00 | 500,000.00 | |
| THE HAPSMITH COMPANY, 3844 CULVER CENTER STREET, SUITE B, CULVER CITY, CA 90232 | | PORTION OF THE $1,950,000 NOTE PAYABLE THAT IS COLLATERALIZED BY ART, RETAIL VALUE $850,000.00 | 850,000.00 | |
| GARY LANG, 11225 CREEK ROAD, OJAI, CA 93023 | | ART ON CONSIGNMENT FROM ARTIST, VALUE $1,400,000 | 700,000.00 | |
| MARY CORSE, 655 OLD TOPANGA CANYON ROAD, TOPANGA, CA 90290 | | ART ON CONSIGNMENT FROM ARTIST, VALUE $1,500,000 | 750,000.00 | |
| JUSTIN BOWER, 1311 BARRETT HILL CIR., SANTA ANA, CA 92705 | | ART ON CONSIGNMENT FROM ARTIST, VALUE $400,000 | 200,000.00 | |
| LAURIE LIPTON, 1008 CRROFT AVENUE, LOS ANGELES, CA 90069 | | ART ON CONSIGNMENT FROM ARTIST, $800,000 | 400,000.00 | |
| DAVID AMICO, 443 SOUTH SAN PEDRO, STE 601, LOS ANGELES, CA 90013 | | ART ON CONSIGNMENT FROM ARTIST, VALUE $1,400,000 | 700,000.00 | |
| ARMANDO LERMA, 83983 FIESTA DRIVE, COACHELLA, CA 92236 | | ART ON CONSIGNMENT FROM ARTIST, VALUE $400,000 | 200,000.00 | |
| CARLOS RAMIREZ, 51534 TYLER STREET, COACHELLA, CA 92236 | | ART ON CONSIGNMENT FROM ARTIST, VALUE $400,000 | 200,000.00 | |
| CHARLES FINE, 1001 3RD STREET, SANTA MONICA, CA 90403 | | ART ON CONSIGNMENT FROM ARTIST, VALUE $1,800,000 | 900,000.00 | |
| TOTAL: | | | $      6,306,557.82 | |

EXHIBIT A  -  13

B6E (Official Form 6E) (04/10)

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY    Case No. **2:13-bk-14135-RK**
                                            Debtor(s)                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ **6** continuation sheets attached

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E)(04/10) - Cont.   Case 2:13-bk-14135-RK   Doc 50   Filed 03/05/13   Entered 03/05/13 17:28:09   Desc
Main Document    Page 14 of 46

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY              Case No. **2:13-bk-14135-RK**
_____
Debtor(s)                                                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Wages, salaries, and commissions
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Ames, Jennifer<br>1353 Lucile Avenue<br>Los Angeles, CA  90026 | | | Wages | | | | 1,898.80 | 1,898.80 | |
| ACCOUNT NO.<br>Chrismas, Douglas<br>5514 Wilshire Blvd<br>Los Angeles, CA  90036 | | | Wages | | | | 5,000.00 | 5,000.00 | |
| ACCOUNT NO.<br>Florence, Joseph<br>5242 Radford Ave #111<br>Valley Village, CA  91607 | | | Wages | | | | 1,887.84 | 1,887.84 | |
| ACCOUNT NO.<br>Friedline, Zachary<br>3716 E Colorado Street<br>Long Beach, CA  90814 | | | Wages | | | | 1,884.29 | 1,884.29 | |
| ACCOUNT NO.<br>Gerson, Brooke<br>1434 Silverlake Blvd<br>Los Angeles, CA  90026 | | | Wages | | | | 1,499.32 | 1,499.32 | |
| ACCOUNT NO.<br>Hernandez, Alberto<br>740 S St Andrews Pl #8<br>Los Angeles, CA  90005 | | | Wages | | | | 1,421.90 | 1,421.90 | |

Sheet no. __1__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Totals of this page)   $ 13,592.15 | $ 13,592.15 | $

Total
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   $

Total
(Use only on last page of the completed Schedule E. If applicable,
report also on the Statistical Summary of Certain Liabilities and Related Data.)   $   | $

© 1995-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (04/10) - Cont.

IN RE **ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY**                    Case No. **2:13-bk-14135-RK**
                                    Debtor(s)                                            (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Wages, salaries, and commissions
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Horii, Nancy<br>12402 Orr And Day Road<br>Norwalk, CA  90650 | | | Wages | | | | 320.00 | 320.00 | |
| ACCOUNT NO.<br>Kellen, Jennifer<br>16137 Sunset Blvd Ste 303<br>Pacific Palisades, CA  90272 | | | Wages | | | | 3,500.00 | 3,500.00 | |
| ACCOUNT NO.<br>Lyons, Deborah<br>8601 Wilshire Blvd<br>Beverly Hills, CA  90211 | | | Wages | | | | 1,858.82 | 1,858.82 | |
| ACCOUNT NO.<br>Mendelson, Gary<br>14639 Burbank Blvd Apt 124<br>Van Nuys, CA  91411 | | | Wages | | | | 3,939.39 | 3,939.39 | |
| ACCOUNT NO.<br>OConnor, Kent<br>4557 Lexington Ave<br>Los Angeles, CA  90029 | | | Wages | | | | 1,748.02 | 1,748.02 | |
| ACCOUNT NO.<br>Pardo, Ruben<br>2433 N Eastern Ave #104<br>Los Angeles, CA  90032 | | | Wages | | | | 1,786.13 | 1,786.13 | |

Sheet no. **2** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $ 13,152.36 | $ 13,152.36 $ |
| Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | |
| Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $      $ |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (04/10) - Cont.

IN RE **ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY**    Case No. **2:13-bk-14135-RK**
                                             Debtor(s)                                                 (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Wages, salaries, and commissions

(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Piron, Adam** <br> **1634 Elevado Street** <br> **Los Angeles, CA 90026** | | | **Wages** | | | | 2,050.34 | 2,050.34 | |
| ACCOUNT NO. <br><br> **Rosello, Clayton** <br> **1841 N Fuller Ave Apt 207** <br> **Los Angeles, CA 90046** | | | **Wages** | | | | 987.62 | 987.62 | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. ___3___ of ___6___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Totals of this page)   $ **3,037.96**   $ **3,037.96**   $

Total
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   $

Total
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)   $   $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

EXHIBIT A  -  17

B6E (Official Form 6E) (04/10) – Cont.

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY    Case No. **2:13-bk-14135-RK**
　　　　　Debtor(s)　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Bankruptcy Plt MS A340**<br>**Franchise Tax Board**<br>**PO Box 2952**<br>**Sacramento, CA  95812-2952** | | | Notice Only | | | | 0.00 | | |
| ACCOUNT NO.<br>**City Clerk's Tax And Permits**<br>**111 N Hope St**<br>**Los Angeles, CA  90012-2607** | | | Notice Only | | | | 0.00 | | |
| ACCOUNT NO.<br>**City Of Los Angeles**<br>**Office Of Finance**<br>**PO Box 30968**<br>**Los Angeles, CA  90030** | | | 10/2012 - 2/2013 - Parking Tax | | | | 3,069.13 | 3,069.13 | |
| ACCOUNT NO.<br>**Department Of Benefit Payments**<br>**Collection Section**<br>**800 Capitol Mall**<br>**Sacramento, CA  95814** | | | Notice Only | | | | 0.00 | | |
| ACCOUNT NO.<br>**Employment Development Department**<br>**PO Box 826880**<br>**Sacramento, CA  94246** | | | Unpaid Payroll Taxes to the State of California 7/1/2012 - 3/31/2013 | | | | 27,532.54 | 27,532.54 | |
| ACCOUNT NO.<br>**Franchise Tax Board**<br>**PO Box 1468**<br>**Sacramento, CA  95812** | | | Notice Only | | | | 0.00 | | |

Sheet no. __4__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims　　　Subtotal
(Totals of this page)　　$ 30,601.67 | $ 30,601.67 | $

Total
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)　$

Total
(Use only on last page of the completed Schedule E. If applicable,
report also on the Statistical Summary of Certain Liabilities and Related Data.)　$　　$

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

EXHIBIT A  -  18

IN RE **ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY**                     Case No. **2:13-bk-14135-RK**
_____
Debtor(s)                                                                              (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Franchise Tax Board**<br>**PO Box 942857**<br>**Sacramento, CA  94257** | | | **5/31/2012 - Unpaid Federal Income Taxes** | | | | 127,939.00 | 127,939.00 | |
| ACCOUNT NO.<br>**Internal Revenue Service**<br>**Ogden, UT  84201-0005** | | | **5/31/2012 Unpaid Federal Income Taxes** | | | | 20,650.00 | 20,650.00 | |
| ACCOUNT NO.<br>**Internal Revenue Service**<br>**Spcl Proc Collection Division**<br>**Rm 4062 Federal Bldg Stop 5022**<br>**Los Angeles, CA  90012** | | | **Notice Only** | | | | 0.00 | | |
| ACCOUNT NO.<br>**Internal Revenue Service**<br>**Ogden, UT  84201-0005** | | | **Unpaid Payroll Taxes Plus Penalties 12/31/08 - 3/31/2013** | | | | 594,427.78 | 569,250.86 | 25,176.92 |
| ACCOUNT NO.<br>**Internal Revenue Service**<br>**US Attorneys Office Tax Division**<br>**300 N Los Angeles St Ste 7211**<br>**Los Angeles, CA  90012-3342** | | | **Notice Only** | | | | 0.00 | | |
| ACCOUNT NO.<br>**Internal Revenue Service (PA)**<br>**PO Box 7346**<br>**Philadelphia, PA  19101-7346** | | | **Notice Only** | | | | 0.00 | | |

Sheet no. **5** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Totals of this page)     $ 743,016.78 | $ 717,839.86 | $ 25,176.92

Total
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)     $

Total
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)     $          $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (04/10) - Cont.

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY    Case No. 2:13-bk-14135-RK
_____
Debtor(s)                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Los Angeles County Tax Collector PO Box 54018 Los Angeles, CA 90051-4818** | | | **Notice Only** | | | | **0.00** | | |
| ACCOUNT NO. **NY State Sales Tax PO Box 1912 Albany, NY 12201-1912** | | | 9/1/2011 - 10/30/2011 | | | | **9,538.06** | **9,538.06** | |
| ACCOUNT NO. **Securities Exchange Commission 5670 Wilshire Boulevard, 11th Floor Los Angeles, CA 90036** | | | **Notice Only** | | | | **0.00** | | |
| ACCOUNT NO. **State Board Of Equalization Box 942879 Sacramento, CA 94279** | | | **Sales Taxes Due for 1st, 3rd and 4th Quarter 2012** | | | | **66,306.12** | **66,306.12** | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. __6__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Totals of this page) | $ 75,844.18 | $ 75,844.18 | $ |
|---|---|---|---|---|
|  | Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 879,245.10 | | |
|  | Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 854,068.18 | $ 25,176.92 |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

EXHIBIT A - 20

B6F (Official Form 6F) (12/07)

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY   Case No. **2:13-bk-14135-RK**
_____
　　　　　　　Debtor(s)　　　　　　　　　　　　　　　　(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **2718** <br><br> AAA Rubbish Inc <br> PO Box 2158 <br> Bell Gardens, CA  90202 | | | Trash Removal | | | | 3,047.39 |
| ACCOUNT NO. <br><br> Action Messenger <br> PO Box 69763 <br> Los Angeles, CA  90069 | | | Services Rendered | | | | 211.70 |
| ACCOUNT NO. **3718** <br><br> ADT <br> PO Box 371956 <br> Pittsburgh, PA  15250 | | | Services Rendered | | | | 198.68 |
| ACCOUNT NO. <br><br> AERC Desmond's Tower LLC <br> 1 AEC Parkway <br> Richmond Heights, OH  44143 | | | Rent | | | | 452,454.48 |
| **7** continuation sheets attached | | | Subtotal <br> (Total of this page) | | | | $  455,912.25 |
| | | | Total <br> (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | $ |

© 1993-2011 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY                Case No. **2:13-bk-14135-RK**
_____
                        Debtor(s)                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6133 <br> **American Express** <br> PO Box 53765 <br> Phoenix, AZ 85072-9945 | | | Refund | | | | 34,120.97 |
| ACCOUNT NO. <br> **American Fire Protections** <br> 12021 Wilshire Blvd Suite 650 <br> Los Angeles, CA 90025 | | | Services Rendered | | | | 726.00 |
| ACCOUNT NO. 258 <br> **ANR Roofing** <br> 5018 Eagle Rock Blvd <br> Los Angeles, CA 90041 | | | Services Rendered | | | | 600.00 |
| ACCOUNT NO. <br> **ASX** <br> 139 Brook Farm Road E <br> Bedford, NY 10506 | | | ASX - Art Management System Subscription Renewal | | | | 960.00 |
| ACCOUNT NO. <br> **AT&T** <br> PO Box 5025 <br> Carol Stream, IL 60197 | | | Phone Services Rendered | | | | 2,399.47 |
| ACCOUNT NO. <br> **Chrismas, Douglas** <br> 5514 Wilshire Blvd <br> Los Angeles, CA 90036 | | | Loan | | | | 286,311.06 |
| ACCOUNT NO. 4886 <br> **City Of Los Angeles** <br> PO Box 30879 <br> Los Angeles, CA 90030 | | | False Alarms | | | | 3,291.00 |

Sheet no. **1** of **7** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **328,408.50**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Case 2:13-bk-14135-RK    Doc 50    Filed 03/05/13    Entered 03/05/13 17:28:09    Desc
Main Document    Page 22 of 46

B6F (Official Form 6F) (12/07) - Cont.

IN RE  ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY                    Case No. 2:13-bk-14135-RK
_____                  _____
                        Debtor(s)                                              (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>City Of Los Angeles<br>Office Of Finance<br>PO Box 30968<br>Los Angeles, CA  90030 | | | 2011 - 2013 Business License Renewal | | | | 20,461.44 |
| ACCOUNT NO.<br>CP Landscape Company<br>257 Avenida Atezada<br>Redondo Beach, CA  90277 | | | Landscape Maintenance Nov., Dec., Jan. & Feb. | | | | 1,200.00 |
| ACCOUNT NO.<br>Culver Center Partners West #1 LLC<br>3844 Culver Center St., Ste B<br>Culver City, CA  90232 | X | | Rent | | | | 402,591.10 |
| ACCOUNT NO. 4502<br>DSLExtreme.Com<br>21540 Plummer St Ste A<br>Chatsworth, CA  91311 | | | Internet Services at 9430 Wilshire Blvd., March 2013 | | | | 135.66 |
| ACCOUNT NO. 4101<br>Employers<br>7110 North Fresno St Ste 250<br>Fresno, CA  93720 | | | Workers' Comp | | | | 16,147.50 |
| ACCOUNT NO.<br>Encore Messenger Service<br>2775 Tapo St Suite 201<br>Simi Valley, CA  93063 | | | Messenger Services Rendered | | | | 41.70 |
| ACCOUNT NO.<br>Estate of Pentti Kouri<br>C/O Reed Smith LLP<br>599 Lexington Ave 22nd Floor<br>New York, NY  10022 | | | Loan | | | | 465,817.87 |

Sheet no. __2__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          $  906,395.27

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)          $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (04/10)

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY        Case No. **2:13-bk-14135-RK**
_____            _____
Debtor(s)                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Estate Of Pentti JK Kouri**<br>**599 Lexington Avenue**<br>**New York, NY 10022-6030** | | | Assignee or other notification for:<br>**Estate of Pentti Kouri** | | | | |
| ACCOUNT NO.<br>**Feingold, Ken**<br>**59 Whitney Street**<br>**Westport, CT 06880** | X | | **Monies Due re Settlement** | | | | 50,000.01 |
| ACCOUNT NO.<br>**Freund & Brackey LLP**<br>**427 North Camden Drive**<br>**Beverly Hills, CA 90210** | | | **Legal Services Rendered** | | | | 152,811.34 |
| ACCOUNT NO. **6601**<br>**Gallet D & Berkey**<br>**845 Third Avenue**<br>**New York, NY 10022-6601** | | | **Legal Fees** | | | | 10,091.37 |
| ACCOUNT NO.<br>**Gilchrist & Rutter**<br>**1299 Ocean Ave Ste 900**<br>**Santa Monica, CA 90401** | | | **Legal Services Rendered** | | | | 4,581.70 |
| ACCOUNT NO. **1560**<br>**Golden Eagle**<br>**PO Box 85834**<br>**San Diego, CA 92186** | | | **Payment per Settlement Agreement** | | | | 1,141.61 |
| ACCOUNT NO.<br>**Hassenfeld, Vivien And Alan**<br>**85 Shore Road**<br>**Bristol, RI 02809** | | | **Refund** | | | | 112,500.00 |

Sheet no. ___3___ of ___7___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **331,126.03**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (04/35-RK    Doc 50    Filed 03/05/13    Entered 03/05/13 17:28:09    Desc
Main Document    Page 24 of 46

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY    Case No. 2:13-bk-14135-RK
_____
Debtor(s)    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0507** <br> **IPFS (CNA)** <br> 601 S Glenoaks Blvd Ste 403 <br> Burbank, CA 91502 | | | Fine Arts Coverage | | | | 2,537.49 |
| ACCOUNT NO. <br> **J&M Janitorial Supplies Inc** <br> 10213 Venice Blvd <br> Los Angeles, CA 90034 | | | Janitorial Supplies | | | | 124.54 |
| ACCOUNT NO. <br> **Kellen, Jennifer** <br> 16137 Sunset Blvd Ste 303 <br> Pacific Palisades, CA 90272 | | | Loan | | | | 702,965.20 |
| ACCOUNT NO. **lery** <br> **LA Department Of Water & Power** <br> 433 East Temple Street Bldg 1 <br> Los Angeles, CA 90012 | | | Water and Electricity Services Rendered | | | | 9,796.67 |
| ACCOUNT NO. <br> **Landsberg, Seth** <br> 423 North Faring Road <br> Los Angeles, CA 90077 | X | | Payment Due Plus Interest Accrued re Settlement | | | | 1,637,817.86 |
| ACCOUNT NO. <br> **Minuteman Press** <br> 7832 Florence Avenue <br> Downey, CA 90240 | | | Balance for Jennifer Kellen's Bus Cards | | | | 200.00 |
| ACCOUNT NO. <br> **Paul Hastings** <br> C/O Advocates Professional Serv <br> 119 North Park Ave Suite 303 <br> Rockville Centre, NY 11570 | | | Legal Services Rendered | | | | 12,873.90 |

Sheet no. **4** of **7** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 2,366,315.66

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE  ART AND ARCHITECTURE BOOKS OF THE 21 CENTURY                     Case No. **2:13-bk-14135-RK**
        _____
                    Debtor(s)                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Paul Hastings<br>515 So Flower St 25th Fl<br>Los Angeles, CA 90071 | | | Legal Services Rendered | | | | 7,486.00 |
| ACCOUNT NO. **4530**<br>Primus<br>PO Box 3246<br>Milwaukee, WI 53201 | | | Phone Services Rendered | | | | 46.76 |
| ACCOUNT NO. **3169**<br>Rolls High Reach<br>PO Box 6100<br>Ventura, CA 93006 | | | Lifts at Ace Gallery | | | | 13,093.19 |
| ACCOUNT NO.<br>South Beverly Wilshire<br>Jewelry & Loan<br>251 S Beverly Drive<br>Beverly Hills, CA 90212 | | | Loan | | | | 232,000.00 |
| ACCOUNT NO.<br>South Beverly Wilshire<br>Jewelry & Loan<br>251 S Beverly Drive<br>Beverly Hills, CA 90212 | | | Loan | | | | 116,000.00 |
| ACCOUNT NO.<br>Stanley Black & Decker Inc<br>65 Scott Swamp Road<br>Farrmington, CT 06032 | | | Doors | | | | 1,112.23 |
| ACCOUNT NO.<br>Tinting<br>12535 Evado Drive<br>Whittier, CA 90606 | | | Services Rendered | | | | 120.00 |

Sheet no. __5__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | $ 369,858.18

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) | $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE ART AND ARCHITECTURE BOOKS OF THE CENTURY             Case No. 2:13-bk-14135-RK
_____
                    Debtor(s)                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Tyco Integrated Security LLC <br> PO Box 371956 <br> Pittsburgh, CA  90189 | | | Services rendered | | | | 443.91 |
| ACCOUNT NO.  033 <br> UPS <br> PO Box 894820 <br> Los Angeles, CA  90189 | | | Services Rendered | | | | 275.28 |
| ACCOUNT NO. 6992 <br> Verizon <br> PO Box 15124 <br> Albany, NY  12212 | | | Phone Services | | | | 173.42 |
| ACCOUNT NO. <br> Vision Envelopes <br> 65 Scott Swamp Road <br> Farrmington, CT  06032 | | | Doors | | | | 1,491.52 |
| ACCOUNT NO. <br> Wilson, Eric <br> 6025 Canarvon Street <br> Vancouver, BC  V6N 1J9 | | | Loan | | | | 9,236,319.50 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. __6__ of ____6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     $ 9,238,703.63

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)     $  13,996,719.52

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07)

IN RE  ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY                    Case No. **2:13-bk-14135-RK**
_____                              _____
                    Debtor(s)                                                                                         (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **See Attached Rider Schedule G** | ☐ |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Schedule G - Executory Contracts and Unexpired Leases

| Name and mailing address including zip code of other parties to lease or contract | Description of contract or lease and nature of Debtor's interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| AERC Desmond's 5500 Wilshire LLC, 1 AEC Parkway Richmond Heights, Ohio 44143 | Lease of 5514 Wilshire Boulevard, Los Angeles, CA 90036 wherein Debtor is the Lessee. The lease is for nonresidential real property. |
| Culver Center Partners - West #1, LLC, 3844 Culver Center Street, Suite B, Culver City, CA 90232 | Lease of 9430 Wilshire Boulevard, Beverly Hills, CA 90212 wherein Debtor is the Lessee. The lease is for nonresidential real property. |
| FedEx Kinko's, 255 West Stanley Avenue, Ventura, CA 93001 | Sublease of certain portion of the ground floor of the premises at 5514 Wilshire Boulevard (11,177 sq. ft.) wherein Debtor is the Sublessor. The sublease is for nonresidential real property. |
| National Television, LLC, 5514 Wilshire Boulevard, 5th Floor, Los Angeles, CA 90036 | Sublease of certain portion of the premises at 5514 Wilshire Boulevard (5th floor) wherein Debtor is the Sublessor. The sublease is for nonresidential real property. |
| Nickerson Research, Inc., Wilshire Boulevard, 7th Floor, Los Angeles, CA 90036 | Sublease of certain portion of the premises at 5514 Wilshire Boulevard (7th floor) wherein Debtor is the Sublessor. The sublease is for nonresidential real property. |
| David Dalton, Inc., 5514 Wilshire Boulevard, 8th Floor, Los Angeles, CA 90036 | Sublease of certain portion of the premises at 5514 Wilshire Boulevard (8th floor) wherein Debtor is the Sublessor. The sublease is for nonresidential real property. |
| Say Media, Inc., 5514 Wilshire Boulevard, 9th Floor, Los Angeles, CA 90036 | Sublease of certain portion of the premises at 5514 Wilshire Boulevard (9th floor) wherein Debtor is the Sublessor. The sublease is for nonresidential real property. |
| Barton Phelps and Associates, 5514 Wilshire Boulevard, 10th Floor, Los Angeles, CA 90036 | Sublease of certain portion of the premises at 5514 Wilshire Boulevard (10th floor) wherein Debtor is the Sublessor. The sublease is for nonresidential real property. |

| | |
|---|---|
| Employers Compensation Ins. Co., 7110 North Fresno Street, Suite 250, Fresno CA 93720 | Workers' Compensation Insurance policy wherein Debtor is the insured and purchaser |
| Golden Eagle Insurance Corp, 525 B Street, San Diego, CA 92101 | Commercial Package Insurance policy wherein Debtor is the insured and purchaser |
| Golden Eagle Insurance Corp, 525 B Street, San Diego, CA 92101 | Commercial Auto Insurance policy wherein Debtor is the insured and purchaser |
| Golden Eagle Insurance Corp, 525 B Street, San Diego, CA 92101 | Commercial Umbrella Excess Liability Insurance policy wherein Debtor is the insured and purchaser |
| Continental Insurance Co. / C N A c/o IPFS Corporation, 601 S. Glenoaks Blvd, Ste. 403, Burbank, CA 91502 | Commercial Fine Arts Insurance wherein Debtor is the insured and purchaser |
| Mt. Vernon Insurance Co. /USLI, 27101 Puerta Real, Suite 350. Mission Viejo, CA 92691 | Commercial Liability Package Insurance wherein Debtor is the insured and purchaser |
| Jennifer Kellen, 16137 Sunset Blvd, #303, Pacific Palisades, CA 90272 | Employment contract wherein Debtor is the employer. |
| Nancy Horii, 12402 Orr and Day Road, Norwalk, CA 90650 | Employment contract wherein Debtor is the employer. |
| Gary Mendelson, 14639 Burbank Blvd, #124, Van Nuys, CA 91411 | Employment contract wherein Debtor is the employer. |
| Brooke Gerson, 1434 Silverlake Blvd, Los Angeles, CA 90026 | Employment contract wherein Debtor is the employer. |
| Zachary Friedline, 3716 E. Colorado Street, Long Beach, CA 90814 | Employment contract wherein Debtor is the employer. |
| Joseph Florence, 5242 Radford Avenue, #111, Valley Village, CA 91607 | Employment contract wherein Debtor is the employer. |

| | |
|---|---|
| Kent O'Connor, 4557 Lexington Avenue, Los Angeles, CA 90029 | Employment contract wherein Debtor is the employer. |
| Deborah Lyons, 8601 Wilshire Boulevard, Beverly Hills, CA 90211 | Employment contract wherein Debtor is the employer. |
| Ruben Pardo, 2433 N. Eastern Avenue, #104, Los Angeles, CA 90032 | Employment contract wherein Debtor is the employer. |
| Jennifer Ames, 1353 Lucile Avenue, Los Angeles, CA 90026 | Employment contract wherein Debtor is the employer. |
| Clayton Rosello, 1841 N. Fuller Avenue, #207, Los Angeles, CA 90032 | Employment contract wherein Debtor is the employer. |
| Adam Piron, 1643 Elevado Street, Los Angeles, CA 90026 | Employment contract wherein Debtor is the employer. |
| Alberto Hernandez, 740 S. St. Andrews Pl., #8, Los Angeles, CA 90005 | Employment contract wherein Debtor is the employer. |

B6H (Official Form 6H) (12/07)

IN RE  ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY   Case No. **2:13-bk-14135-RK**
_____   _____
Debtor(s)                                                         (If known)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **See Attached Rider Schedule H** | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE H-CODEBTORS

| NAME AND ADDRESS OF CO DEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Douglas Chrismas<br>5514 Wilshire Blvd.<br>Los Angeles, Ca. 90036<br>(9430 Wilshire Blvd. Lease) | Culver Center Partners, LLC<br>3849 Culver Center St. Ste. B<br>Culver City, Ca. 90232 |
| Douglas Chrismas<br>5514 Wilshire Blvd.<br>Los Angeles, Ca. 90036<br>($1,950,000 to Hapsmith Co.) | The Hapsmith Company<br>3844 Culver Center St. Ste. B<br>Culver Center St. Ste. B<br>Culver City, Ca. 90232 |
| Douglas Chrismas<br>5514 Wilshire Blvd.<br>Los Angeles, Ca. 90036<br>$1,637,818 Settlement<br>with Seth Landsberg | Seth Landsberg<br>423 North Faring Rd.<br>Los Angeles, Ca. 90077 |
| Douglas Chrismas<br>5514 Wilshire Blvd.<br>Los Angeles, Ca. 90036<br>Judgment/Settlement<br>Agreement. | Kenneth Feingold<br>59 Whitney Street<br>Westport, Ct. 06880 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

IN RE   ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY          Case No. 2:13-bk-14135-RK
                        Debtor(s)                                        (If known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____     Signature: _____
                                                                    Debtor

Date: _____     Signature: _____
                                                              (Joint Debtor, if any)
                                                      [If joint case, both spouses must sign.]

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer     Social Security No. (Required by 11 U.S.C. § 110.)

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document.

_____
Address

_____          _____
Signature of Bankruptcy Petition Preparer                              Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** _____ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ **25** sheets (total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date: **05/05/13**      Signature: _____
                                    **Douglas Chrismas**
                                                      (Print or type name of individual signing on behalf of debtor)

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

**United States Bankruptcy Court**
**Central District of California, Los Angeles Division**

IN RE:                                                                    Case No. **2:13-bk-14135-RK**

ART AND ARCHITECTURE BOOKS OF THE 21ST                                    Chapter **11**
_____
Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101(2),(31).

**1. Income from employment or operation of business**

None ☐ State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| 485,558.94 | Art Sales and Rentals - 1/2013 - 2/19/2013 |
| 9,456,914.51 | Art Sales and Rentals - 2012 |
| 8,879,956.11 | Art Sales and Rentals - 2011 |

**2. Income other than from employment or operation of business**

None ☑ State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**3. Payments to creditors**
*Complete a. or b., as appropriate, and c.*

None ☑ *a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

None ☐ *b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made* within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.* If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENTS/TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached Rider 3b** | | | |

None ☐ *c. All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached Rider 3c** | | | |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **AERC Desmond's Tower, LLC, a Delaware limited liability company v. Art and Architecture Books of the 21st Century, a California corporation; Case No. BC493800** | Unlawful Detainer | **Superior Court of California - County of Los Angeles** | **Pending** |
| **Kenneth Feingold v. Douglas Chrismas, et al.; Case No. 10-CV-8458 (S.D.N.Y.)** | Breach of Contract Claim | **District Court - So District of NY** | Judgment Entered |

None ☑ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**5. Repossessions, foreclosures and returns**

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**6. Assignments and receiverships**

None ☑ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)

None ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**7. Gifts**

None ☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Los Angeles Nomadic Division** | **None** | **8/2012** | **$1,750.00 - Check** |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

EXHIBIT A  -  36

8033 Sunset Blvd #455
Los Angeles, CA  90046

---

**8. Losses**

None ☐ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Floor Plan Models and Computer** | **Broken pipe; water damage destroyed models.  Claim in process - Proceeds Unknown** | **8/17/2012** |

---

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Jeffer Mangels Butler & Mitchell LLP**<br>**1900 Avenue Of The Stars, 7th Floor**<br>**Los Angeles, CA  90067** | **2/6/2013; 2/15/2013** | **42,500.00** |

---

**10. Other transfers**

None ☑ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

---

**11. Closed financial accounts**

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **See Attached Rider 11** | | |

---

**12. Safe deposit boxes**

None ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**13. Setoffs**

None ☑ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**14. Property held for another person**

None ☐ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **See Attached Rider 14.** | | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**15. Prior address of debtor**

None ☑   If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

**16. Spouses and Former Spouses**

None ☑   If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

None ☑   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None ☑   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**18. Nature, location and name of business**

None ☐   a. *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Art And Architecture Book Of The | 95-4752795 | 21st Century 5514 Wilshire Blvd., 2nd Floor Los Angeles, CA 90036 | Art Gallery and Art Sales | 6/24/1999; 2/19/2013 |

None ☑   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐  a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Shirley Holst**<br>**Accountant**<br>**13212 Dewey Street**<br>**Los Angeles, CA  90066** | **1/12012 - 2/19/2013** |
| **Gary Mendelson**<br>**Bookkeeper**<br>**14937 Leadwell Street**<br>**Van Nuys, CA  91405** | **1/1/2012 - 2/19/2013** |

None ☑  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

None ☑  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

None ☑  d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within the **two years** immediately preceding the commencement of this case.

**20. Inventories**

None ☑  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

None ☑  b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

**21. Current Partners, Officers, Directors and Shareholders**

None ☑  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

None ☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| **Douglas Chrismas**<br>**5514 Wilshire Blvd.**<br>**Los Angeles, CA  90036** | **President and Director** | **100%** |

**22. Former partners, officers, directors and shareholders**

None ☑  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

None ☑  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**23. Withdrawals from a partnership or distributions by a corporation**

None ☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Douglas Chrismas 5514 Wilshire Blvd. Los Angeles, CA 90036 President and Director | 2/2012 - 2/19/2012 - Salary | $41,591.35 |
| Jennifer Kellen 16137 Sunset Blvd., #303 Pacific Palisades, CA 90272 | 2/2012 - 2/19/2013 - Salary | $51,177.42 |

**24. Tax Consolidation Group**

None ☑ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

**25. Pension Funds.**

None ☑ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date: 03/05/13        Signature: _____

**Douglas Chrismas, President**
                                                    Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ 6 continuation pages attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. § 152 and 3571.*

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

RIDER 3(b)

4:08 PM

| NAME OF CREDITOR | ADDRESS OF CREDITOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWED |
|---|---|---|---|---|
| 400 S. LA BREA, LLC | C/O FORTUNA ASSET MANAGEMENT, 910 BROADWAY STE. 110, SANTA MONICA, CA, 90401 | 3/4/2013 2/7/2013 | $25,000.00 | $ - |
| ARMANDO LERMA | 83983 FIESTA DRIVE, COACHELLA, CA 92236 | 12/10/2012 | $2,000.00 | $ - |
| ARMANDO LERMA | 83983 FIESTA DRIVE, COACHELLA, CA 92236 | 12/13/2012 | $3,500.00 | $ - |
| ARMANDO LERMA | 83983 FIESTA DRIVE, COACHELLA, CA 92236 | 1/10/2013 | $1,250.00 | $ - |
| ARMANDO LERMA | 83983 FIESTA DRIVE, COACHELLA, CA 92236 | 1/16/2013 | $4,250.00 | $ - |
| ART CAPITAL GROUP | 145 E. 57TH STREET, 10TH FLOOR, NEW YORK, NY 10022 | 1/31/2013 | $5,000.00 | $ - |
| ART CAPITAL GROUP | 145 E. 57TH STREET, 10TH FLOOR, NEW YORK, NY 10022 | 2/11/2013 | $1,422.87 | $ - |
| ARTS MANAGEMENT GROUP, INC. | 37 W. 26TH STREET, #403, NEW YORK, NY, 10010 | 12/14/2012 | $8,000.00 | $ - |
| BROOKE N. GERSON | 1434 SILVERLAKE BLVD. LOS ANGELES, CA 90026 | 12/3/2012 | $992.20 | $ 1,499.32 |
| BROOKE N. GERSON | 1434 SILVERLAKE BLVD. LOS ANGELES, CA 90026 | 12/17/2012 | $636.58 | |
| BROOKE N. GERSON | 1434 SILVERLAKE BLVD. LOS ANGELES, CA 90026 | 1/2/2013 | $979.81 | |
| BROOKE N. GERSON | 1434 SILVERLAKE BLVD. LOS ANGELES, CA 90026 | 1/16/2013 | $997.52 | |
| BROOKE N. GERSON | 1434 SILVERLAKE BLVD. LOS ANGELES, CA 90026 | 2/1/2013 | $1,213.25 | |
| CAPITAL ONE | PO BOX 60024 CITY OF INDUSTRY, CA 91716-0024 | 11/26/2012 | $1,500.00 | |
| CAPITAL ONE | PO BOX 60024 CITY OF INDUSTRY, CA 91716-0024 | 12/4/2012 | $1,000.00 | |
| CAPITAL ONE | PO BOX 60024 CITY OF INDUSTRY, CA 91716-0024 | 12/7/2012 | $1,000.00 | $ - |
| CAPITAL ONE | PO BOX 60024 CITY OF INDUSTRY, CA 91716-0024 | 12/20/2012 | $1,000.00 | |
| CAPITAL ONE | PO BOX 60024 CITY OF INDUSTRY, CA 91716-0024 | 12/26/2012 | $1,000.00 | |
| CAPITAL ONE | PO BOX 60024 CITY OF INDUSTRY, CA 91716-0024 | 1/3/2013 | $1,200.00 | |
| CAPITAL ONE | PO BOX 60024 CITY OF INDUSTRY, CA 91716-0024 | 1/3/2013 | $1,000.00 | |
| CAPITAL ONE | PO BOX 60024 CITY OF INDUSTRY, CA 91716-0024 | 1/20/2013 | $2,000.00 | |
| CAPITAL ONE | PO BOX 60024 CITY OF INDUSTRY, CA 91716-0024 | 1/22/2013 | $1,000.00 | |
| CAPITAL ONE | PO BOX 60024 CITY OF INDUSTRY, CA 91716-0024 | 2/5/2013 | $1,000.00 | |
| CAPITAL ONE | PO BOX 60024 CITY OF INDUSTRY, CA 91716-0024 | 2/13/2013 | $1,000.00 | |
| CARLOS RAMIREZ | 51354 TYLER STREET, APT. L102, COACHELLA, CA 92236 | 12/10/2012 | $2,000.00 | $ - |
| CARLOS RAMIREZ | 51354 TYLER STREET, APT. L102, COACHELLA, CA 92236 | 12/13/2012 | $3,500.00 | $ - |
| CARLOS RAMIREZ | 51354 TYLER STREET, APT. L102, COACHELLA, CA 92236 | 1/10/2013 | $1,250.00 | $ - |
| CARLOS RAMIREZ | 51354 TYLER STREET, APT. L102, COACHELLA, CA 92236 | 1/16/2013 | $4,250.00 | $ - |
| COLIN THOMPSON | 3218 ATWATER AVENUE, LOS ANGELES, CA 90039 | 2/6/2013 | $3,806.00 | $ - |
| CULVER CENTER PARTNERS-WEST #1, LLC | 3844 CULVER CENTER STREET, SUITE B, CA 90232, CULVER CITY, CA | 1/24/2013 | $72,100.00 | $ 402,591.10 |
| DEBORAH LYONS | 8601 WILSHIRE BOULEVARD, BEVERLY HILLS, CA 90211 | 12/3/2012 | $1,261.00 | $ 1,858.82 |
| DEBORAH LYONS | 8601 WILSHIRE BOULEVARD, BEVERLY HILLS, CA 90211 | 12/17/2012 | $1,429.29 | |
| DEBORAH LYONS | 8601 WILSHIRE BOULEVARD, BEVERLY HILLS, CA 90211 | 1/2/2013 | $1,317.71 | |
| DEBORAH LYONS | 8601 WILSHIRE BOULEVARD, BEVERLY HILLS, CA 90211 | 1/16/2013 | $1,099.43 | |
| DEBORAH LYONS | 8601 WILSHIRE BOULEVARD, BEVERLY HILLS, CA 90211 | 2/1/2013 | $1,470.59 | |
| ELORVILLE R. NUNLEY AND MARGARET NUNLEY | 5423 ONAKNOLL AVE. LOS ANGELES, CA 90043 | 11/27/2012 | $5,162.50 | |
| ELORVILLE R. NUNLEY AND MARGARET NUNLEY | 5423 ONAKNOLL AVE. LOS ANGELES, CA 90043 | 1/15/2013 | $5,162.50 | |
| EMPLOYMENT DEVELOPMENT | P.O. BOX 826846, SACRAMENTO, CA 94246 | 11/28/2012 | $13,290.48 | $ 156,989.07 |

Case 2:13-bk-... Filed 03/05/... Entered 03/05/13 17:28:09   Desc
Main Document    Page 41 of 46

| Name | Address | Date | Amount | |
|---|---|---|---|---|
| FAIR GROUND ASSOCIATES | 6224 WEST GARFIELD AVENUE, GLENDALE CA 91201 | 1/29/2013 | $21,000.00 | |
| G & F TRAILERS | 9275 S WILLOW AVENUE, BLOOMINGTON, CA 92316 | 1/2013 | $23,000.00 | $ - |
| GARY LANG | 11225 CREEK ROAD, OJAI CA 93023 | 1/2013 | $ - | 4:08 PM |
| GARY LANG | 11225 CREEK ROAD, OJAI, CA 93023 | 1/29/2013 | $13,000.00 | |
| GENNADIY MENDELSON | 14639 BURBANK BLVD., #124, VAN NUYS CA 91411 | 12/3/2012 | $2,644.82 | $ 3,939.39 |
| GENNADIY MENDELSON | 14639 BURBANK BLVD., #124, VAN NUYS CA 91411 | 12/17/2012 | $2,644.82 | |
| GENNADIY MENDELSON | 14639 BURBANK BLVD., #124, VAN NUYS CA 91411 | 1/2/2013 | $2,580.41 | |
| GENNADIY MENDELSON | 14639 BURBANK BLVD., #124, VAN NUYS CA 91411 | 1/16/2013 | $2,583.85 | |
| GENNADIY MENDELSON | 14639 BURBANK BLVD., #124, VAN NUYS CA 91411 | 2/1/2013 | $2,583.85 | |
| GIANCARLO POLITI EDITORE, S.R.I. | 799 BROADWAY #224, NEW YORK, NY 10003 | 11/26/2012 | $7,200.00 | |
| GILCHRIST & RUTTER | 1299 OCEAN AVENUE, SUITE 900, SANTA MONICA, CA 90401 | 12/28/2012 | $5,000.00 | $ 4,581.70 |
| GILCHRIST & RUTTER | 1299 OCEAN AVENUE, SUITE 900, SANTA MONICA, CA 90401 | 1/11/2013 | $5,000.00 | |
| GREG ECONN | C/O SUMMIT FINANCIAL MANAGEMENT, 9744 WILSHIRE BOULEVARD, SUITE 311, BEVERLY HILLS, CA 90212 | 11/26/2012 | $40,000.00 | $ - |
| HASSENFELD, VIVEN AND ALAN | 85 SHORE ROAD, BRISTOL, RI 02809 | 1/4/2013 | $56,250.00 | $ 112,500.00 |
| HOOD MANUFACTURING, INC. | 2621 SOUTH BIRCH STREET, SANTA ANA, CA 92707 | 12/11/2012 | $1,925.00 | |
| HOOD MANUFACTURING, INC. | 2621 SOUTH BIRCH STREET, SANTA ANA, CA 92707 | 1/11/2013 | $2,051.20 | $ - |
| HOOD MANUFACTURING, INC. | 2621 SOUTH BIRCH STREET, SANTA ANA, CA 92707 | 1/11/2013 | $1,925.00 | $ - |
| INTERNAL REVENUE SERVICE | FRESNO, CA 93888 | 2/1/2013 | $11,674.51 | |
| JENNIFER KELLEN | 16137 SUNSET BLVD. #303, PACIFIC PALISADES, CA 90272 | 12/3/2012 | $2,143.80 | $ 3,500.00 |
| JENNIFER KELLEN | 16137 SUNSET BLVD. #303, PACIFIC PALISADES, CA 90272 | 12/17/2012 | $2,143.80 | |
| JENNIFER KELLEN | 16137 SUNSET BLVD. #303, PACIFIC PALISADES, CA 90272 | 1/2/2013 | $2,086.33 | |
| JENNIFER KELLEN | 16137 SUNSET BLVD. #303, PACIFIC PALISADES, CA 90272 | 1/16/2013 | $2,093.15 | |
| JENNIFER KELLEN | 16137 SUNSET BLVD. #303, PACIFIC PALISADES, CA 90272 | 1/28/2013 | $8,000.00 | |
| JENNIFER KELLEN | 16137 SUNSET BLVD. #303, PACIFIC PALISADES, CA 90272 | 2/1/2013 | $2,093.15 | |
| JOSEPH N. FLORENCE | 5242 RADFORD AVENUE, #111 VALLEY VILLAGE, CA 91607 | 12/3/2012 | $1,145.32 | $ 1,867.84 |
| JOSEPH N. FLORENCE | 5242 RADFORD AVENUE, #111 VALLEY VILLAGE, CA 91607 | 12/4/2012 | $18.45 | |
| JOSEPH N. FLORENCE | 5242 RADFORD AVENUE, #111 VALLEY VILLAGE, CA 91607 | 12/17/2012 | $1,274.61 | |
| JOSEPH N. FLORENCE | 5242 RADFORD AVENUE, #111 VALLEY VILLAGE, CA 91607 | 12/26/2012 | $3.15 | |
| JOSEPH N. FLORENCE | 5242 RADFORD AVENUE, #111 VALLEY VILLAGE, CA 91607 | 1/2/2013 | $920.58 | |
| JOSEPH N. FLORENCE | 5242 RADFORD AVENUE, #111 VALLEY VILLAGE, CA 91607 | 1/2/2013 | $415.60 | |
| JOSEPH N. FLORENCE | 5242 RADFORD AVENUE, #111 VALLEY VILLAGE, CA 91607 | 1/16/2013 | $1,240.77 | |
| JUSTIN ROBERT BOWER | 13111 BARRET HILL CIRCLE, SANTA ANA, CA 92705 | 11/26/2012 | $5,625.00 | $ - |
| JUSTIN ROBERT BOWER | 13111 BARRET HILL CIRCLE, SANTA ANA, CA 92705 | 12/20/2012 | $6,750.00 | |
| JUSTIN ROBERT BOWER | 13111 BARRET HILL CIRCLE, SANTA ANA, CA 92705 | 1/29/2013 | $10,000.00 | |
| KEN FEINGOLD | 59 WHITNEY STREET, WESTPORT, CT 06880 | 11/23/2012 | $16,666.67 | $ 50,000.01 |
| KEN FEINGOLD | 59 WHITNEY STREET, WESTPORT, CT 06880 | 1/22/2013 | $16,666.67 | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 12/14/2012 | $72.95 | $ 9,875.49 |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 12/21/2012 | $222.09 | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 12/21/2012 | $179.39 | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 12/21/2012 | $161.14 | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 12/21/2012 | $61.83 | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 1/4/2013 | $233.49 | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 1/4/2013 | $201.70 | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 1/4/2013 | $198.88 | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 1/4/2013 | $78.43 | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 1/4/2013 | $70.45 | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 1/9/2013 | $2,819.91 | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 2/1/2013 | $3,353.90 | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 2/1/2013 | $237.78 | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 2/1/2013 | $209.78 | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 2/1/2013 | $180.12 | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 2/1/2013 | $78.84 | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 2/1/2013 | $63.84 | |

EXHIBIT A   -   42

Case 2:13-bk-          Filed 03/05/13    Entered 03/05/13 17:28:09    Desc
Main Document    Page 42 of 46

| Name | Address | Date | Amount | | |
|---|---|---|---|---|---|
| LAURIE LIPTON | 1986 N. CROFT AVENUE, WEST HOLLYWOOD CA 90069 | 12/24/2012 | $5,000.00 | | |
| LAURIE LIPTON | 1986 N. CROFT AVENUE, WEST HOLLYWOOD CA 90069 | 1/3/2013 | $5,000.00 | | 4:08 PM |
| MARCY MILLER | 1293 N. BEVERLY DRIVE, BEVERLY HILLS, CA | 12/27/2012 | $5,000.00 | $ | - |
| MARY CORSE, INC. | 655 OLD TOPANGA CANYON ROAD, TOPANGA, CA 90290 | 12/21/2012 | $30,000.00 | $ | - |
| MARY CORSE, INC. | 655 OLD TOPANGA CANYON ROAD, TOPANGA, CA 90290 | 12/27/2012 | $30,000.00 | | |
| MARY CORSE, INC. | 655 OLD TOPANGA CANYON ROAD, TOPANGA, CA 90290 | 1/22/2013 | $30,000.00 | | |
| MARY CORSE, INC. | 655 OLD TOPANGA CANYON ROAD, TOPANGA, CA 90290 | 2/8/2013 | $40,000.00 | | |
| PROFESSIONAL FINE ART SERVICES | 1455 MONTEREY PASS ROAD, UNIT # 105, MONTEREY PARK CA 91754 | 11/26/2012 | $1,400.00 | | |
| PROFESSIONAL FINE ART SERVICES | 1455 MONTEREY PASS ROAD, UNIT # 105, MONTEREY PARK CA 91754 | 11/29/2012 | $1,600.00 | | |
| PROFESSIONAL FINE ART SERVICES | 1455 MONTEREY PASS ROAD, UNIT # 105, MONTEREY PARK CA 91754 | 12/14/2012 | $2,400.00 | | |
| PROFESSIONAL FINE ART SERVICES | 1455 MONTEREY PASS ROAD, UNIT # 105, MONTEREY PARK CA 91754 | 12/20/2012 | $1,750.00 | | |
| ROBERT J. THOM | 902 S. NORTON AVENUE, #B, LOS ANGELES, CA | 12/3/2012 | $1,307.98 | $ | 1,351.00 |
| ROBERT J. THOM | 902 S. NORTON AVENUE, #B, LOS ANGELES, CA | 12/17/2012 | $976.02 | | |
| ROBERT J. THOM | 902 S. NORTON AVENUE, #B, LOS ANGELES, CA | 12/17/2012 | $391.02 | | |
| ROBERT J. THOM | 902 S. NORTON AVENUE, #B, LOS ANGELES, CA | 1/2/2013 | $12.25 | | |
| ROBERT J. THOM | 902 S. NORTON AVENUE, #B, LOS ANGELES, CA | 1/2/2013 | $1,261.74 | | |
| ROBERT J. THOM | 902 S. NORTON AVENUE, #B, LOS ANGELES, CA | 1/16/2013 | $1,246.04 | | |
| ROBERT J. THOM | 902 S. NORTON AVENUE, #B, LOS ANGELES, CA | 2/1/2013 | $1,504.93 | | |
| RUBEN PARDO | 2433 N. EASTERN AVENUE, #104, LOS ANGELES, CA 90032 | 12/3/2012 | $1,106.01 | $ | 1,786.13 |
| RUBEN PARDO | 2433 N. EASTERN AVENUE, #104, LOS ANGELES, CA 90032 | 12/4/2012 | $200.00 | | |
| RUBEN PARDO | 2433 N. EASTERN AVENUE, #104, LOS ANGELES, CA 90032 | 12/17/2012 | $1,196.39 | | |
| RUBEN PARDO | 2433 N. EASTERN AVENUE, #104, LOS ANGELES, CA 90032 | 1/2/2013 | $1,081.37 | | |
| RUBEN PARDO | 2433 N. EASTERN AVENUE, #104, LOS ANGELES, CA 90032 | 1/2/2013 | $200.00 | | |
| RUBEN PARDO | 2433 N. EASTERN AVENUE, #104, LOS ANGELES, CA 90032 | 1/16/2013 | $1,089.57 | | |
| RUBEN PARDO | 2433 N. EASTERN AVENUE, #104, LOS ANGELES, CA 90032 | 2/1/2013 | $1,250.10 | | |
| RUBEN PARDO | 2433 N. EASTERN AVENUE, #104, LOS ANGELES, CA 90032 | 2/4/2013 | $200.00 | | |
| SETH LANDSBERG | 423 NORTH FARING ROAD, LOS ANGELES, CA 90077 | 11/29/2012 | $15,000.00 | $ | 1,665,100.00 |
| SETH LANDSBERG | 423 NORTH FARING ROAD, LOS ANGELES, CA 90077 | 12/28/2012 | $15,000.00 | | |
| SETH LANDSBERG | 423 NORTH FARING ROAD, LOS ANGELES, CA 90077 | 1/2/2013 | $25.00 | | |
| SETH LANDSBERG | 423 NORTH FARING ROAD, LOS ANGELES, CA 90077 | 1/31/2013 | $15,000.00 | | |
| SETH LANDSBERG FAMILY | 423 NORTH FARING ROAD, LOS ANGELES, CA 90077 | 12/18/2012 | $15,000.00 | | |
| SETH LANDSBERG FAMILY | 423 NORTH FARING ROAD, LOS ANGELES, CA 90077 | 1/22/2013 | $15,000.00 | | |
| SIMON RUBENSTEIN | 2595 WALLINGFORD DRIVE, BEVERLY HILLS, CA 90210 | 12/24/2012 | $10,000.00 | $ | - |
| SOUTH BEVERLY-WILSHIRE | 249 S. BEVERLY DRIVE, BEVERLY HILLS, CA 90212 | 12/24/2012 | $8,000.00 | $ | 320,000.00 |
| SOUTH BEVERLY-WILSHIRE | 249 S. BEVERLY DRIVE, BEVERLY HILLS, CA 90212 | 12/3/2012 | $20,003.00 | | |
| SOUTH BEVERLY-WILSHIRE | 249 S. BEVERLY DRIVE, BEVERLY HILLS, CA 90212 | 1/22/2013 | $15,000.00 | | |
| SOUTH BEVERLY-WILSHIRE | 249 S. BEVERLY DRIVE, BEVERLY HILLS, CA 90212 | 1/25/2013 | $15,003.00 | | |
| SZAREK STUDIO | 1215 E. EL SEGUNDO BLVD, EL SEGUNDO, CA 90245 | 12/20/2012 | $7,007.00 | | |
| THE HAPSMITH COMPANY | 3844 CULVER CENTER STREET, SUITE B, CULVER CITY, CA | 1/29/2013 | $30,000.00 | $ | 2,053,500.00 |
| TRIZEC 5670 WILSHIRE, LLC | PO BOX 644126, DEPT 38020, PITTSBURGH, PA 15264 | 12/24/2012 | $5,098.24 | | |
| TRIZEC 5670 WILSHIRE, LLC | PO BOX 644126, DEPT 38020, PITTSBURGH, PA 15264 | 1/23/2013 | $5,084.20 | | |
| WESTMINSTER FINANCE, INC. | 9666 WILSHIRE BLVD., SUITE M10 BEVERLY HILLS, CA 90212 | 12/18/2012 | $10,000.00 | $ | 534,702.30 |
| WESTMINSTER FINANCE, INC. | 9666 WILSHIRE BLVD., SUITE M10 BEVERLY HILLS, CA 90212 | 12/24/2012 | $7,351.15 | | |
| WESTMINSTER FINANCE, INC. | 9666 WILSHIRE BLVD., SUITE M10 BEVERLY HILLS, CA 90212 | 1/11/2013 | $10,000.00 | | |
| WESTMINSTER FINANCE, INC. | 9666 WILSHIRE BLVD., SUITE M10 BEVERLY HILLS, CA 90212 | 1/23/2013 | $7,351.15 | | |
| YUKO KITCHEN | 5484 WILSHIRE BOULEVARD, LOS ANGELES, CA 9003 | 1/22/2013 | $7,000.00 | | |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 11/23/2012 | $43.56 | $ | 1,884.29 |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 12/3/2012 | $1,110.40 | | |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 12/3/2012 | $353.79 | | |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 12/7/2012 | $19.60 | | |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 12/17/2012 | $830.81 | | |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 12/17/2012 | $735.36 | | |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 1/2/2013 | $774.68 | | |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 1/2/2013 | $461.21 | | |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 1/7/2013 | $25.20 | | |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 1/16/2013 | $1,207.00 | | |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 1/16/2013 | $100.11 | | |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 2/1/2013 | $1,711.48 | | |

EXHIBIT A  -  43

RIDER 3(c)

| NAME OF CREDITOR AND RELATIONSHIP TO DEBTOR | ADDRESS OF CREDITOR | DATE OF PAYMENT | AMOUNT PAID | | AMOUNT STILL OWED | |
|---|---|---|---|---|---|---|
| DOUGLAS CHRISMAS EMPLOYEE | 5514 WILSHIRE BOULEVARD, LOS ANGELES, CA 90036 | 3/1/2012 | $1,838.11 | $ | 2,250.00 | NET |
| | | 3/16/2012 | $1,838.11 | | | (PAYROLL 02/01-19/13) |
| | | 4/2/2012 | $1,838.11 | | | |
| | | 4/16/2012 | $1,838.11 | | | |
| | | 5/1/2012 | $1,808.95 | | | |
| | | 5/16/2012 | $1,808.95 | | | |
| | | 6/1/2012 | $1,808.95 | | | |
| | | 6/18/2012 | $1,808.95 | | | |
| | | 7/2/2012 | $1,808.95 | | | |
| | | 7/16/2012 | $1,808.95 | | | |
| | | 8/1/2012 | $1,808.95 | | | |
| | | 8/16/2012 | $1,808.95 | | | |
| | | 9/4/2012 | $1,808.95 | | | |
| | | 9/17/2012 | $1,808.95 | | | |
| | | 10/1/2012 | $1,808.95 | | | |
| | | 10/16/2012 | $1,808.95 | | | |
| | | 11/1/2012 | $1,808.95 | | | |
| | | 11/16/2012 | $1,808.95 | | | |
| | | 12/3/2012 | $1,808.95 | | | |
| | | 12/17/2012 | $1,808.95 | | | |
| | | 1/2/2013 | $1,767.39 | | | |
| | | 1/16/2013 | $1,767.16 | | | |
| | | 2/1/2013 | $1,767.16 | | | |
| DOUGLAS CHRISMAS OFFICER | 5514 WILSHIRE BOULEVARD, LOS ANGELES, CA 90036 | 2/21/2012 | $3,000.00 | $ | 286,311.06 | LOAN FROM OFFICER |
| | | 3/1/2012 | $84.85 | | | TO ACE GALLERY |
| | | 3/2/2012 | $800.00 | | | |
| | | 3/5/2012 | $3,161.89 | | | |
| | | 3/8/2012 | $5,500.00 | | | |
| | | 3/23/2012 | $6,000.00 | | | |
| | | 4/12/2012 | $1,500.00 | | | |
| | | 4/9/2012 | $700.00 | | | |
| | | 8/27/2012 | $5,000.00 | | | |
| | | 10/22/2012 | $800.00 | | | |
| | | 11/0/2012 | $500.00 | | | |
| | | 11/20/2012 | $120.00 | | | |
| | | 11/30/2012 | $5,560.00 | | | |
| | | 12/21/2012 | $700.00 | | | |
| | | 12/27/2012 | $5,000.00 | | | |
| | | 1/25/2013 | $1,000.00 | | | |
| | | 2/12/2013 | $1,200.00 | | | |
| | | 2/19/2013 | $1,800.00 | | | |

# Rider 11

2.    <u>BANK ACCOUNT INFORMATION</u>

    2.1    Closed pre-petition bank accounts

Account Name:    ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY
Depository: City National Bank
Last 4 digits of Account Number: 0176
Date of Closure: 2/20/2013
Closing Balance: $173.40
Explanation if account has not bee closed:


Account Name:    ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY
Depository: Union Bank
Last 4 digits of Account Number: 0156
Date of Closure: 2/19/2013
Closing Balance: $97.76
Explanation if account has not bee closed:


Account Name:    ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY
Depository: Citibank
Last 4 digits of Account Number: 6021
Date of Closure: 2/19/2013
Closing Balance: $36.47
Explanation if account has not bee closed:


Account Name:    ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY
Depository: Wells Fargo Bank
Last 4 digits of Account Number: 0373
Date of Closure: 2/20/2013
Closing Balance: $22.49
Explanation if account has not bee closed:

**RIDER TO ITEM 14 ON THE STATEMENT OF FINANCIAL AFFAIRS**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF THE PROPERTY (AT COST) | LOCATION OF THE PROPERTY |
|---|---|---|
| GARY LANG, 11225 CREEK ROAD, OJAI, CA 93023 | 700,000.00 | 5514 WILSHIRE BOULEVARD, LOS ANGELES, CA 90036 |
| MARY CORSE, 655 OLD TOPANGA CANYON ROAD, TOPANGA, CA 90290 | 750,000.00 | 5S14 WILSHIRE BOULEVARD, LOS ANGELES, CA 90036 |
| JUSTIN BOWER, 1311 BARRETT HILL CIR., SANTA ANA, CA 92705 | 200,000.00 | 5514 WILSHIRE BOULEVARD, LOS ANGELES, CA 90036 |
| LAURIE LIPTON, 1008 CRROFT AVENUE, LOS ANGELES, CA 90069 | 400,000.00 | 5514 WILSHIRE BOULEVARD, LOS ANGELES, CA 90036 |
| DAVID AMICO, 443 SOUTH SAN PEDRO, STE 601, LOS ANGELES, CA 90013 | 700,000.00 | 5514 WILSHIRE BOULEVARD, LOS ANGELES, CA 90036 |
| ARMANDO LERMA, 83983 FIESTA DRIVE, COACHELLA, CA 92236 | 200,000.00 | 5S14 WILSHIRE BOULEVARD, LOS ANGELES, CA 90036 |
| CARLOS RAMIREZ, S1534 TYLER STREET, COACHELLA, CA 92236 | 200,000.00 | 5514 WILSHIRE BOULEVARD, LOS ANGELES, CA 90036 |
| CHARLES FINE, 1001 3RD STREET, SANTA MONICA, CA 90403 | 900,000.00 | 5514 WILSHIRE BOULEVARD, LOS ANGELES, CA 90036 |

## PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
1900 Avenue of the Stars, 7th Floor, Los Angeles, CA 90067

A true and correct copy of the foregoing document entitled (specify): ***SUBMISSION OF SCHEDULES OF ASSETS
AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS*** will be served or was served **(a)** on the judge
in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):** Pursuant to controlling General
Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (date)
*March 5, 2013,* I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the
following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Joseph A Eisenberg    jae@jmbm.com,
  vr@jmbm.com
- Michael F Frank    mfrankatty@aol.com
- Thomas M Geher    tmg@jmbm.com,
  we1@jmbm.com;fc3@jmbm.com
- Kathryn Gose    kgose@stutman.com
- Mary D Lane    mal@msk.com, mec@msk.com

- Alvin Mar    alvin.mar@usdoj.gov
- Christine M Pajak    cpajak@stutman.com
- Christopher O Rivas    crivas@reedsmith.com
- Victor A Sahn    vsahn@sulmeyerlaw.com,
  agonzalez@sulmeyerlaw.com,asokolowski@sulmeyer
  law.com
- United States Trustee (LA)
  ustpregion16.la.ecf@usdoj.gov

☐ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**: On (date) *March 5, 2013,* I served the following persons and/or entities at the
last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a
sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here
constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Office of The United States Trustee
Alvin Mar
725 S. Figueroa Street, Suite 2600
Los Angeles, CA 90017

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method
for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (date) *March 5, 2013,* I served the
following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to
such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration
that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is
filed.
**SERVED BY OVERNIGHT MAIL**
The Honorable Robert Kwan
United States Bankruptcy Court'
Edward R. Roybal Federal Building and Courthouse
255 E. Temple Street, Suite 1682
Los Angeles, CA 90012

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| March 5, 2013 | Billie Terry | |
|---|---|---|
| Date | Printed Name | Signature |

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                        **F 9013-3.1.PROOF.SERVICE**

# EXHIBIT B



JOSEPH A. EISENBERG P.C. (SBN 52346)
THOMAS M. GEHER (SBN 130588)
JEFFER, MANGELS, BUTLER & MITCHELL LLP
1900 Avenue of the Stars, Seventh Floor
Los Angeles, California 90067-4308
Telephone:    (310) 203-8080
Facsimile:    (310) 203-0567
Email:        jae@jmbm.com
              tgeher@jmbm.com

Attorneys for Debtor and
Debtor in Possession

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### LOS ANGELES DIVISION

| | |
|---|---|
| In re | Case No. 2:13-bk-14135 RK |
| ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY, a California corporation, dba ACE GALLERY, | Chapter 11 |
| | **SUBMISSION OF AMENDED AND CORRECTED SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS** |
| Debtor. | |

B6 Summary (Form 6 - Summary) (12/07)

**United States Bankruptcy Court**
**Central District of California, Los Angeles Division**

IN RE:                                                          Case No. __2:13-bk-14135-RK__

ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY                 Chapter __11__
                        Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property | Yes | 3 | $ 12,088,249.12 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 5,504,557.82 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 7 | | $ 887,470.10 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 7 | | $ 15,923,564.48 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | | | | $ |
| TOTAL | | 22 | $ 12,088,249.12 | $ 22,315,592.40 | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

EXHIBIT B  -  49

B6A (Official Form 6A) (12/07)

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY          Case No. 2:13-bk-14135-RK
                                         Debtor(s)                                          (If known)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | TOTAL | 0.00 | |

(Report also on Summary of Schedules)

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

EXHIBIT B  -  50

B6B (Official Form 6B) (12/07)

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY      Case No. 2:13-bk-14135-RK
_____          _____
                        Debtor(s)                                             (If known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | Petty cash | | 450.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | CitiBank - Account No. xxxxx6021 Business Checking Account 5670 Wilshire Blvd., Suite 150 Los Angeles, CA 90036 | | 36.47 |
| | | City National Bank Account No. xxxxx0176 Business Checking Account 400 N. Roxbury Drive Los Angeles, CA 90036 | | 173.40 |
| | | Union Bank - Account No. xxxxx0156 Business Checking Account 5670 Wilshire Blvd., Suite 175 Los Angeles, CA 90036 | | 97.76 |
| | | Wells Fargo Bank - Account No. xxxxx0373 Business Checking Account 6245 Wilshire Blvd. Los Angeles, CA 90048 | | 22.49 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, include audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Miscellaneous books and posters located at 5514 Wilshire Blvd., Los Angeles, CA 90036 | | 36,508.00 |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached Rider B.9. | | 0.00 |
| 10.  Annuities. Itemize and name each issue. | X | | | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) -- Cont.

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY         Case No. 2:13-bk-14135-RK
_____                        _____
                        Debtor(s)                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Due from Ace Museum c/o 5514 Wilshire Blvd., Los Angeles, CA | | 4,482,856.00 |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY    Case No. 2:13-bk-14135-RK
_____
Debtor(s)                                                (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1997 LandRover Defender 90** at 5514 Wilshire Blvd., Los Angeles, CA 90036 | | 36,400.00 |
| | | **2007 Isuzu NPR HD (Truck)** at 5514 Wilshire Blvd., Los Angeles, CA 90036 | | 17,112.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Miscellaneous Office Furniture** | | 2,926.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Fixtures and Equipment** | | 28,120.00 |
| 30. Inventory. | | **See Attached Rider B.30.** | | 7,472,660.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Leasehold Improvements** | | 10,887.00 |
| | | | **TOTAL** | **12,088,249.12** |

(Include amounts from any continuation sheets attached.)
Report total also on Summary of Schedules.)

_____0_____ continuation sheets attached

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Rider B.9.

# Art and Architecture Books
## of the 21st Century
### (Debtor in Possession)

Updated   2-19-2013


### SCHEDULE OF CURRENT POLICIES


| | |
|---|---|
| **Policy Type:** | Workers' Compensation Insurance |
| **Insurance Company:** | Employers Compensation Ins. Co. |
| **Policy Number:** | # EIG1285541-2 |
| **Policy Term:** | 1-01-2013 to 1-01-2014 |
| **Pure Annual Premium:** | $17,754.00 *at inception-subject to final audit of gross payroll* |
| **Premium Payable To:** | Direct Billed - Deposit plus 9 Monthly Installments |
| *Gallery Operations* | |


| | |
|---|---|
| **Policy Type:** | Commercial Package Insurance |
| **Insurance Company:** | Golden Eagle Insurance Corp. |
| **Policy Number:** | # CBP6798694 |
| **Policy Term:** | 6-11-2012 to 6-11-2013 |
| **Pure Annual Premium:** | $14,207.00 *at inception-subject to final audit of gross sales* |
| **Premium Payable To:** | Direct Billed - Deposit plus 9 Monthly Installments |
| *Gallery Operations* | |


| | |
|---|---|
| **Policy Type:** | Commercial Auto Insurance |
| **Insurance Company:** | Golden Eagle Insurance Corp. |
| **Policy Number:** | # BA6853206 |
| **Policy Term:** | 6-11-2012 to 6-11-2013 |
| **Annual Premium:** | $4,491.00 *at inception* |
| **Premium Payable To:** | Direct Billed - Deposit plus 9 Monthly Installments |
| *Gallery Operations* | |


| | |
|---|---|
| **Policy Type:** | Commercial Umbrella Excess Liability Insurance |
| **Insurance Company:** | Golden Eagle Insurance Corp. |
| **Policy Number:** | # CU8858051 |
| **Policy Term:** | 6-11-2012 to 6-11-2013 |
| **Annual Premium:** | $668.00 *at inception* |
| **Premium Payable To:** | Direct Billed - Full Term Premium |
| *Gallery Operations* | |

## SCHEDULE OF CURRENT POLICIES-Continued

**Policy Type:**              Commercial Fine Arts Insurance
**Insurance Company:**        Continental Insurance Co./CNA
**Policy Number:**            # 5083140305
**Policy Term:**              6-11-2012  to 6-11-2013
**Annual Premium:**           $9,250.00 *at inception*
**Premium Payable To:**       Financed with IPFS- A/C #CAB184662
*Gallery Operations*


**Policy Type:**              Commercial Liability Package Insurance
**Insurance Company:**        Mt. Vernon Insurance Co./USLI
**Policy Number:**            # CP2571180
**Policy Term:**              2-11-2012 to 2-11-2013  *Expired as of 2-19-2013*
**Annual Premium:**           $5,638.00 *at inception*
**Premium Payable To:**       Financed with IPFS – A/C # CAB180507
* Parking Lot Operations*

**SCHEDULE B: ITEM 30 (INVENTORY)**
DESCRIPTION AND LOCATION OF PROPERTY          CURRENT VALUE OF DEBTORS INTEREST

| | | | |
|---|---|---|---|
| 1 | CONSIGNED INVENTORY: | $ | 4,050,000.00 |
| 2 | OWNED INVENTORY: | | 3,422,660.00 |
| | TOTAL CONSIGNED AND OWNED INVENTORY: | $ | 7,472,660.00 |

B6C (Official Form 6C) (12/07)

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY    Case No. **2:13-bk-14135-RK**
_____                _____
                          Debtor(s)                                      (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:        ☐ Check if debtor claims a homestead exemption that exceeds $155,675. *
(Check one box)
☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **Not Applicable** | | | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

*Amount subject to adjustment on 4/1/16 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6D (Official Form 6D) (12/07)

IN RE **ART AND ARCHITECTURE BOOKS OF THE 21ST CENTUR**    Case No. **2:13-bk-14135-RK**
_____    _____
Debtor(s)    (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **See Attached Rider Schedule D** | | | | | | | **5,504,557.82** | |
| | | | VALUE $ **5,504,557.82** | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |

_____ **0** continuation sheets attached

Subtotal
(Total of this page) $ **5,504,557.82**  $

Total
(Use only on last page) $ **5,504,557.82**  $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE D
CREDITORS HOLDING SECURED CLAIMS

| CREDITOR NAME AND MAILING ADDRESS | ACCOUNT NUMBER | DATE INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| EMPLOYMENT DEVELOPMENT DEPARTMENT, PO BOX 826880, SACRAMENTO, CA 94280-0001 | 469-0557-6 | 11/15/2012, STATE TAX LIEN #: 127338354420 FOR UPAID PAYROLL TAXES TO THE STATE OF CALIFORNIA FOR THE PERIOD OF 04/01/12-06/30/12 | $ 9,189.60 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT, PO BOX 826880, SACRAMENTO, CA 94280-0001 | 469-0557-6 | 08/10/12, STATE TAX LIEN #: 127325004428 FOR UPAID PAYROLL TAXES TO THE STATE OF CALIFORNIA FOR THE PERIOD OF 10/01/11-03/31/12 | 25,595.16 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT, PO BOX 826880, SACRAMENTO, CA 94280-0001 | 469-0557-6 | 04/13/12, STATE TAX LIEN #:127310415741 FOR UPAID PAYROLL TAXES TO THE STATE OF CALIFORNIA FOR THE PERIOD OF 04/01/11-09/30/11 | 19,698.84 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT, PO BOX 826880, SACRAMENTO, CA 94280-0001 | 469-0557-6 | 08/18/11, STATE TAX LIEN #:117282403654 FOR UPAID PAYROLL TAXES TO THE STATE OF CALIFORNIA FOR THE PERIOD OF 01/01/11-03/31/11 | 9,253.76 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT, PO BOX 826880, SACRAMENTO, CA 94280-0001 | 469-0557-6 | 07/19/11, STATE TAX LIEN #117278312800 FOR UPAID PAYROLL TAXES TO THE STATE OF CALIFORNIA FOR THE PERIOD OF 10/1/09-12/31/10 | 28,633.18 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT, PO BOX 826880, SACRAMENTO, CA 94280-0001 | 469-0557-6 | 09/07/10, STATE TAX LIEN #107244345000 FOR UPAID PAYROLL TAXES TO THE STATE OF CALIFORNIA FOR THE PERIOD OF 01/01/09-6/30/09 | 18,550.03 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT, PO BOX 826880, SACRAMENTO, CA 94280-0001 | 469-0557-6 | 09/24/09, STATE TAX LIEN #097209449105 FOR UPAID PAYROLL TAXES TO THE STATE OF CALIFORNIA FOR THE PERIOD OF 10/01/08-12/31/08 | 17,234.38 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT, PO BOX 826880, SACRAMENTO, CA 94280-0001 | 469-0557-6 | 05/22/09, STATE TAX LIEN #097197411716 FOR UPAID PAYROLL TAXES TO THE STATE OF CALIFORNIA FOR THE PERIOD OF 10/01/06-12/31/06 | 12,585.00 | |
| THE ESTATE OF PENTTI J.K. KOURI (Jason Cohen, Redd Smith LLP        599 Lexington Avenue,      22nd Floor New York, NY 10022-6030, (212) 521-5400) | | 10/12/09, FINANCING STATEMENT #097211132016 | 465,817.87 | |
| SOUTH BEVERLY JEWELRY & LOAN 251 SOUTH BEVERLY DRIVE BEVERLY HILLS, CA 90212 | 52376 | LOAN COLLATERALIZED BY ART (INCURRED 03/23/11), FINANCING STATEMENT #117264900717 FILED ON 03/28/11, RETAIL VALUE $785,000 | 232,000.00 | |
| SOUTH BEVERLY JEWELRY & LOAN 251 SOUTH BEVERLY DRIVE BEVERLY HILLS, CA 90212 | 52123 | LOAN COLLATERALIZED BY ART (INCURRED 10/17/11), RETAIL VALUE $300,000 | 116,000.00 | |
| WESTMINSTER FINANCE INC. 9665 WILSHIRE BOULEVARD, SUITE M-10, BEVERLY HILLS, CA 90212 | | LOAN COLLATERALIZED BY ART (INCURRED 01/10/11), FINANCING STATEMENT #117258117316 FILED ON 01/12/11, RETAIL VALUE $4,325,000.00 | 500,000.00 | |

EXHIBIT B  -  59

| | | |
|---|---|---|
| GARY LANG<br>11225 CREEK ROAD, OJAI, CA 93023 | ART ON CONSIGNMENT FROM ARTIST, VALUE<br>$1,400,000 | 700,000.00 |
| MARY CORSE                              655<br>OLD TOPANGA CANYON ROAD        TOPANGA,<br>CA 90290 | ART ON CONSIGNMENT FROM ARTIST, VALUE<br>$1,500,000 | 750,000.00 |
| JUSTIN BOWER<br>1311 BARRETT HILL CIR.<br>SANTA ANA, CA 92705 | ART ON CONSIGNMENT FROM ARTIST, VALUE<br>$400,000 | 200,000.00 |
| LAURIE LIPTON<br>1008 CRROFT AVENUE<br>LOS ANGELES, CA 90069 | ART ON CONSIGNMENT FROM ARTIST, $800,000 | 400,000.00 |
| DAVID AMICO<br>443 SOUTH SAN PEDRO, STE 601<br>LOS ANGELES, CA 90013 | ART ON CONSIGNMENT FROM ARTIST, VALUE<br>$1,400,000 | 700,000.00 |
| ARMANDO LERMA<br>83983 FIESTA DRIVE, COACHELLA, CA 92236 | ART ON CONSIGNMENT FROM ARTIST, VALUE<br>$400,000 | 200,000.00 |
| CARLOS RAMIREZ<br>51534 TYLER STREET, COACHELLA, CA 92236 | ART ON CONSIGNMENT FROM ARTIST, VALUE<br>$400,000 | 200,000.00 |
| CHARLES FINE                           1001<br>3RD STREET, SANTA MONICA, CA 90403 | ART ON CONSIGNMENT FROM ARTIST, VALUE<br>$1,800,000 | 900,000.00 |
| TOTAL: | | $  5,504,557.82 |

B6E (Official Case 2:13-bk-14135-RK    Doc 74    Filed 04/04/13    Entered 04/04/13 15:52:50    Desc
IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY    Case No. 2:13-bk-14135-RK
                                   Main Document      Page 14 of 52
              Debtor(s)                                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ **6** continuation sheets attached

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (04/13)

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY    Case No. **2:13-bk-14135-RK**
_____
Debtor(s)                                      (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Wages, salaries, and commissions
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Ames, Jennifer<br>1353 Lucile Avenue<br>Los Angeles, CA 90026 | | | Wages | | | | 1,898.80 | 1,898.80 | |
| ACCOUNT NO.<br>Chrismas, Douglas<br>5514 Wilshire Blvd<br>Los Angeles, CA 90036 | | | Wages | | | | 5,000.00 | 5,000.00 | |
| ACCOUNT NO.<br>Florence, Joseph<br>5242 Radford Ave #111<br>Valley Village, CA 91607 | | | Wages | | | | 1,887.84 | 1,887.84 | |
| ACCOUNT NO.<br>Friedline, Zachary<br>3716 E Colorado Street<br>Long Beach, CA 90814 | | | Wages | | | | 1,884.29 | 1,884.29 | |
| ACCOUNT NO.<br>Gerson, Brooke<br>1434 Silverlake Blvd<br>Los Angeles, CA 90026 | | | Wages | | | | 1,499.32 | 1,499.32 | |
| ACCOUNT NO.<br>Hernandez, Alberto<br>740 S St Andrews Pl #8<br>Los Angeles, CA 90005 | | | Wages | | | | 1,421.90 | 1,421.90 | |

Sheet no. __1__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Totals of this page) $ 13,592.15   $ 13,592.15   $

Total
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) $

Total
(Use only on last page of the completed Schedule E. If applicable,
report also on the Statistical Summary of Certain Liabilities and Related Data.) $    $

*© 1993-2011 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only*

EXHIBIT B - 62

B6E (Official Form 6E) (04/13)

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY        Case No. **2:13-bk-14135-RK**
_____
                        Debtor(s)                                                (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Wages, salaries, and commissions
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Horii, Nancy <br> 12402 Orr And Day Road <br> Norwalk, CA 90650 | | | Wages | | | | 320.00 | 320.00 | |
| ACCOUNT NO. <br> Kellen, Jennifer <br> 16137 Sunset Blvd Ste 303 <br> Pacific Palisades, CA 90272 | | | Wages | | | | 11,725.00 | 11,725.00 | |
| ACCOUNT NO. <br> Lyons, Deborah <br> 8601 Wilshire Blvd <br> Beverly Hills, CA 90211 | | | Wages | | | | 1,858.82 | 1,858.82 | |
| ACCOUNT NO. <br> Mendelson, Gary <br> 14639 Burbank Blvd Apt 124 <br> Van Nuys, CA 91411 | | | Wages | | | | 3,939.39 | 3,939.39 | |
| ACCOUNT NO. <br> OConnor, Kent <br> 4557 Lexington Ave <br> Los Angeles, CA 90029 | | | Wages | | | | 1,748.02 | 1,748.02 | |
| ACCOUNT NO. <br> Pardo, Ruben <br> 2433 N Eastern Ave #104 <br> Los Angeles, CA 90032 | | | Wages | | | | 1,786.13 | 1,786.13 | |

Sheet no. __2__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Totals of this page) $ **21,377.36** $ **21,377.36** $

Total
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) $

Total
(Use only on last page of the completed Schedule E. If applicable,
report also on the Statistical Summary of Certain Liabilities and Related Data.) $ $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

EXHIBIT B  -  63

B6E (Official Form 6E) (04/13)

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY    Case No. 2:13-bk-14135-RK
_____
Debtor(s)    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Wages, salaries, and commissions
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Piron, Adam** <br> **1634 Elevado Street** <br> **Los Angeles, CA 90026** | | | **Wages** | | | | 2,050.34 | 2,050.34 | |
| ACCOUNT NO. <br> **Rosello, Clayton** <br> **1841 N Fuller Ave Apt 207** <br> **Los Angeles, CA 90046** | | | **Wages** | | | | 987.62 | 987.62 | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. __3__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal <br> (Totals of this page) | $ 3,037.96 | $ 3,037.96 | $ |
| Total <br> (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

EXHIBIT B  -  64

B6E (Official Form 6E) (04/10) - Cont.

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY          Case No. 2:13-bk-14135-RK
_____                    _____
                        Debtor(s)                                        (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Bankruptcy Plt MS A340<br>Franchise Tax Board<br>PO Box 2952<br>Sacramento, CA  95812-2952 | | | Notice Only | | | | 0.00 | | |
| ACCOUNT NO.<br>City Clerk's Tax And Permits<br>111 N Hope St<br>Los Angeles, CA  90012-2607 | | | Notice Only | | | | 0.00 | | |
| ACCOUNT NO.<br>City Of Los Angeles<br>Office Of Finance<br>PO Box 30968<br>Los Angeles, CA  90030 | | | 10/2012 - 2/2013 - Parking Tax | | | | 3,069.13 | 3,069.13 | |
| ACCOUNT NO.<br>Department Of Benefit Payments<br>Collection Section<br>800 Capitol Mall<br>Sacramento, CA  95814 | | | Notice Only | | | | 0.00 | | |
| ACCOUNT NO.<br>Employment Development Department<br>PO Box 826880<br>Sacramento, CA  94246 | | | Unpaid Payroll Taxes to the State of California 7/1/2012 - 3/31/2013 | | | | 27,532.54 | 27,532.54 | |
| ACCOUNT NO.<br>Franchise Tax Board<br>PO Box 1468<br>Sacramento, CA  95812 | | | Notice Only | | | | 0.00 | | |

Sheet no. __4__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Totals of this page)  $ 30,601.67  $ 30,601.67  $

Total
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  $

Total
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  $          $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (12/07) - Cont.

IN RE **ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY**                    Case No. **2:13-bk-14135-RK**
_____                              _____
                    Debtor(s)                                              (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Franchise Tax Board** <br> **PO Box 942857** <br> **Sacramento, CA 94257** | | | **5/31/2012 - Unpaid Federal Income Taxes** | | | | 127,939.00 | 127,939.00 | |
| ACCOUNT NO. <br> **Internal Revenue Service** <br> **Ogden, UT 84201-0005** | | | **5/31/2012 Unpaid Federal Income Taxes** | | | | 20,650.00 | 20,650.00 | |
| ACCOUNT NO. <br> **Internal Revenue Service** <br> **Spcl Proc Collection Division** <br> **Rm 4062 Federal Bldg Stop 5022** <br> **Los Angeles, CA 90012** | | | **Notice Only** | | | | 0.00 | | |
| ACCOUNT NO. <br> **Internal Revenue Service** <br> **Ogden, UT 84201-0005** | | | **Unpaid Payroll Taxes Plus Penalties 12/31/08 - 3/31/2013** | | | | 594,427.78 | 569,250.86 | 25,176.92 |
| ACCOUNT NO. <br> **Internal Revenue Service** <br> **US Attorneys Office Tax Division** <br> **300 N Los Angeles St Ste 7211** <br> **Los Angeles, CA 90012-3342** | | | **Notice Only** | | | | 0.00 | | |
| ACCOUNT NO. <br> **Internal Revenue Service (PA)** <br> **PO Box 7346** <br> **Philadelphia, PA 19101-7346** | | | **Notice Only** | | | | 0.00 | | |

Sheet no. __5__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Totals of this page) | $ 743,016.78 | $ 717,839.86 | $ 25,176.92 |
|---|---|---|---|---|
|  | Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
|  | Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

© 1993-2011 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

B6E (Official Form 6E) (04/10) - Cont.

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY     Case No. **2:13-bk-14135-RK**
_____         _____
                    Debtor(s)                                      (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Los Angeles County Tax Collector**<br>PO Box 54018<br>Los Angeles, CA 90051-4818 | | | Notice Only | | | | 0.00 | | |
| ACCOUNT NO.<br>**NY State Sales Tax**<br>PO Box 1912<br>Albany, NY 12201-1912 | | | 9/1/2011 - 10/30/2011 | | | | 9,538.06 | 9,538.06 | |
| ACCOUNT NO.<br>**Securities Exchange Commission**<br>5670 Wilshire Boulevard, 11th Floor<br>Los Angeles, CA 90036 | | | Notice Only | | | | 0.00 | | |
| ACCOUNT NO.<br>**State Board Of Equalization**<br>Box 942879<br>Sacramento, CA 94279 | | | Sales Taxes Due for 1st, 3rd and 4th Quarter 2012 | | | | 66,306.12 | 66,306.12 | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. **6** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $ 75,844.18 | $ 75,844.18 | $ |

| | |
|---|---|
| Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 887,470.10 |

| | | |
|---|---|---|
| Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ 862,293.18 | $ 25,176.92 |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07)

IN RE **ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY**
                    Debtor(s)                     Case No. **2:13-bk-14135-RK**
                                                 (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **2718**<br>**AAA Rubbish Inc**<br>**PO Box 2158**<br>**Bell Gardens, CA  90202** | | | **Trash Removal** | | | | **3,047.39** |
| ACCOUNT NO.<br>**Action Messenger**<br>**PO Box 69763**<br>**Los Angeles, CA  90069** | | | **Services Rendered** | | | | **211.70** |
| ACCOUNT NO. **3718**<br>**ADT**<br>**PO Box 371956**<br>**Pittsburgh, PA  15250** | | | **Services Rendered** | | | | **198.68** |
| ACCOUNT NO.<br>**AERC Desmond's Tower LLC**<br>**1 AEC Parkway**<br>**Richmond Heights, OH  44143** | | | **Rent** | | | | **452,454.48** |

     **6** continuation sheets attached

| | Subtotal<br>(Total of this page) | $ | 455,912.25 |
|---|---|---|---|
| | Total<br>(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY          Case No. **2:13-bk-14135-RK**
_____
Debtor(s)                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **6133** <br><br>**American Express** <br>PO Box 53765 <br>Phoenix, AZ  85072-9945 | | | Refund | | | | 34,120.97 |
| ACCOUNT NO. <br><br>**American Fire Protections** <br>12021 Wilshire Blvd Suite 650 <br>Los Angeles, CA  90025 | | | Services Rendered | | | | 726.00 |
| ACCOUNT NO.  **258** <br><br>**ANR Roofing** <br>5018 Eagle Rock Blvd <br>Los Angeles, CA  90041 | | | Services Rendered | | | | 600.00 |
| ACCOUNT NO. **2279** <br><br>**Artnet** <br>61 Broadway 23rd Floor <br>New York, NY  10006 | | | Trade debt | | | X | 31,000.00 |
| ACCOUNT NO. <br><br>**CMI Credit Mediators Inc.** <br>414 Sansom Street <br>Upper Darby, PA  19082 | | | Assignee or other notification for: <br>Artnet | | | | |
| ACCOUNT NO. <br><br>**ASX** <br>139 Brook Farm Road E <br>Bedford, NY  10506 | | | ASX - Art Management System Subscription Renewal | | | | 960.00 |
| ACCOUNT NO. <br><br>**AT&T** <br>PO Box 5025 <br>Carol Stream, IL  60197 | | | Phone Services Rendered | | | | 2,399.47 |

Sheet no. ___1___ of ___6___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) |$ 69,806.44

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) |$

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY   Case No. 2:13-bk-14135-RK
            Debtor(s)                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Chrismas, Douglas<br>5514 Wilshire Blvd<br>Los Angeles, CA 90036 | | | Loan | | | | 286,311.06 |
| ACCOUNT NO. 4886<br>City Of Los Angeles<br>PO Box 30879<br>Los Angeles, CA 90030 | | | False Alarms | | | | 3,291.00 |
| ACCOUNT NO.<br>City Of Los Angeles<br>Office Of Finance<br>PO Box 30968<br>Los Angeles, CA 90030 | | | 2011 - 2013 Business License Renewal | | | | 20,461.44 |
| ACCOUNT NO.<br>CP Landscape Company<br>257 Avenida Atezada<br>Redondo Beach, CA 90277 | | | Landscape Maintenance Nov., Dec., Jan. & Feb. | | | | 1,200.00 |
| ACCOUNT NO.<br>Culver Center Partners West<br>#1 LLC<br>3844 Culver Center St., Ste B<br>Culver City, CA 90232 | X | | Rent | | | | 402,591.10 |
| ACCOUNT NO. 4502<br>DSLExtreme.Com<br>21540 Plummer St Ste A<br>Chatsworth, CA 91311 | | | Internet Services at 9430 Wilshire Blvd., March 2013 | | | | 135.66 |
| ACCOUNT NO. 4101<br>Employers<br>7110 North Fresno St Ste 250<br>Fresno, CA 93720 | | | Workers' Comp | | | | 1,794.50 |

Sheet no. **2** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **715,784.76**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

EXHIBIT B  -  70

B6F (Official Form 6F) (12/07) - Cont.

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY        Case No. **2:13-bk-14135-RK**
_____                        _____
Debtor(s)                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Encore Messenger Service** <br> **2775 Tapo St Suite 201** <br> **Simi Valley, CA  93063** | | | Messenger Services Rendered | | | | 41.70 |
| ACCOUNT NO. <br> **Estate of Pentti Kouri** <br> **C/O Reed Smith LLP** <br> **599 Lexington Ave 22nd Floor** <br> **New York, NY  10022** | | | Loan | | | | 465,817.87 |
| ACCOUNT NO. <br> **Estate Of Pentti JK Kouri** <br> **599 Lexington Avenue** <br> **New York, NY  10022-6030** | | | Assignee or other notification for: <br> Estate of Pentti Kouri | | | | |
| ACCOUNT NO. <br> **Feingold, Ken** <br> **59 Whitney Street** <br> **Westport, CT  06880** | X | | Monies Due re Settlement | | | | 50,000.01 |
| ACCOUNT NO. <br> **Freund & Brackey LLP** <br> **427 North Camden Drive** <br> **Beverly Hills, CA  90210** | | | Legal Services Rendered | | | | 152,811.34 |
| ACCOUNT NO. 6601 <br> **Gallet D & Berkey** <br> **845 Third Avenue** <br> **New York, NY  10022-6601** | | | Legal Fees | | | | 10,091.37 |
| ACCOUNT NO. <br> **Gilchrist & Rutter** <br> **1299 Ocean Ave Ste 900** <br> **Santa Monica, CA  90401** | | | Legal Services Rendered | | | | 4,581.70 |

Sheet no. ___3___ of ___6___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 683,343.99

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY          Case No. **2:13-bk-14135-RK**
_____
        Debtor(s)                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **1560**<br>**Golden Eagle**<br>**PO Box 85834**<br>**San Diego, CA  92186** | | | Payment per Settlement Agreement | | | | 1,141.61 |
| ACCOUNT NO.<br>Hassenfeld, Vivien And Alan<br>85 Shore Road<br>Bristol, RI  02809 | | | Refund | | | | 112,500.00 |
| ACCOUNT NO. **0507**<br>**IPFS (CNA)**<br>**601 S Glenoaks Blvd Ste 403**<br>**Burbank, CA  91502** | | | Fine Arts Coverage | | | | 2,537.49 |
| ACCOUNT NO.<br>**J&M Janitorial Supplies Inc**<br>**10213 Venice Blvd**<br>**Los Angeles, CA  90034** | | | Janitorial Supplies | | | | 124.54 |
| ACCOUNT NO.<br>**Kellen, Jennifer**<br>**16137 Sunset Blvd Ste 303**<br>**Pacific Palisades, CA  90272** | | | Loan and Commissions | | | | 1,018,649.16 |
| ACCOUNT NO. **lery**<br>**LA Department Of Water & Power**<br>**433 East Temple Street Bldg 1**<br>**Los Angeles, CA  90012** | | | Water and Electricity Services Rendered | | | | 9,796.67 |
| ACCOUNT NO.<br>**Landsberg, Seth**<br>**423 North Faring Road**<br>**Los Angeles, CA  90077** | X | | Payment Due Plus Interest Accrued re Settlement | | | | 1,637,817.86 |

Sheet no. ___4___ of ___6___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 2,782,567.33

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

EXHIBIT B  -  72

B6F (Official Form 6F) (12/07) - Cont.

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY    Case No. **2:13-bk-14135-RK**
_____    _____
Debtor(s)                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Minuteman Press<br>7832 Florence Avenue<br>Downey, CA 90240 | | | Balance for Jennifer Kellen's Bus Cards | | | | 200.00 |
| ACCOUNT NO.<br>Paul Hastings<br>C/O Advocates Professional Serv<br>119 North Park Ave Suite 303<br>Rockville Centre, NY 11570 | | | Legal Services Rendered | | | | 12,873.90 |
| ACCOUNT NO. **4530**<br>Primus<br>PO Box 3246<br>Milwaukee, WI 53201 | | | Phone Services Rendered | | | | 46.76 |
| ACCOUNT NO. **3169**<br>Rolls High Reach<br>PO Box 6100<br>Ventura, CA 93006 | | | Lifts at Ace Gallery | | | | 13,093.19 |
| ACCOUNT NO.<br>Stanley Black & Decker Inc<br>65 Scott Swamp Road<br>Farrmington, CT 06032 | | | Doors | | | | 1,112.23 |
| ACCOUNT NO.<br>The Hapsmith Company<br>3844 Culver Center St Ste B<br>Culver City, CA 90232 | | | Loan | | | | 1,950,000.00 |
| ACCOUNT NO.<br>Tinting<br>12535 Evado Drive<br>Whittier, CA 90606 | | | Services Rendered | | | | 120.00 |

Sheet no. **5** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $  **1,977,446.08**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)    $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.   Case 2:13-bk-14135-RK   Doc 74   Filed 04/04/13   Entered 04/04/13 15:52:50   Desc
Main Document   Page 27 of 52

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY                    Case No. **2:13-bk-14135-RK**
_____
                           Debtor(s)                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Tyco Integrated Security LLC<br>PO Box 371956<br>Pittsburgh, CA  90189 | | | Services rendered | | | | 443.91 |
| ACCOUNT NO.  033<br>UPS<br>PO Box 894820<br>Los Angeles, CA  90189 | | | Services Rendered | | | | 275.28 |
| ACCOUNT NO. 6992<br>Verizon<br>PO Box 15124<br>Albany, NY  12212 | | | Phone Services | | | | 173.42 |
| ACCOUNT NO.<br>Vision Envelopes<br>65 Scott Swamp Road<br>Farrmington, CT  06032 | | | Doors | | | | 1,491.52 |
| ACCOUNT NO.<br>Wilson, Eric<br>6025 Canarvon Street<br>Vancouver, BC  V6N 1J9 | | | Loan | | | | 9,236,319.50 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. __6__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | | | | | Subtotal<br>(Total of this page) | $ | 9,238,703.63 |
|---|---|---|---|---|---|---|---|
|  | | | | | Total<br>(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 15,923,584.48 |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

EXHIBIT B  -  74

B6G (Official Form 6G) (12/07)

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY                    Case No. **2:13-bk-14135-RK**
_____                              _____
                    Debtor(s)                                                        (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **See Attached Rider Schedule G** | ☐ |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Case 2:15-ap-01679-RK    Doc 512    Filed 02/20/19    Entered 02/20/19 13:10:47    Desc
Main Document        Page 79 of 106

Case 2:13-bk-14135-RK    Doc 74    Filed 04/04/13    Entered 04/04/13 15:52:50    Desc
Main Document        Page 29 of 52

Case 2:13-bk-14135-RK    Doc 50    Filed 03/05/13    Entered 03/05/13 17:28:09    Desc
Main Document        Page 28 of 46

Schedule G - Executory Contracts and Unexpired Leases

| Name and mailing address including zip code of other parties to lease or contract | Description of contract or lease and nature of Debtor's interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| AERC Desmond's 5500 Wilshire LLC, 1 AEC Parkway Richmond Heights, Ohio 44143 | Lease of 5514 Wilshire Boulevard, Los Angeles, CA 90036 wherein Debtor is the Lessee. The lease is for nonresidential real property. |
| Culver Center Partners - West #1, LLC, 3844 Culver Center Street, Suite B, Culver City, CA 90232 | Lease of 9430 Wilshire Boulevard, Beverly Hills, CA 90212 wherein Debtor is the Lessee. The lease is for nonresidential real property. |
| FedEx Kinko's, 255 West Stanley Avenue, Ventura, CA 93001 | Sublease of certain portion of the ground floor of the premises at 5514 Wilshire Boulevard (11,177 sq. ft.) wherein Debtor is the Sublessor. The sublease is for nonresidential real property. |
| National Television, LLC, 5514 Wilshire Boulevard, 5th Floor, Los Angeles, CA 90036 | Sublease of certain portion of the premises at 5514 Wilshire Boulevard (5th floor) wherein Debtor is the Sublessor. The sublease is for nonresidential real property. |
| Nickerson Research, Inc., Wilshire Boulevard, 7th Floor, Los Angeles, CA 90036 | Sublease of certain portion of the premises at 5514 Wilshire Boulevard (7th floor) wherein Debtor is the Sublessor. The sublease is for nonresidential real property. |
| David Dalton, Inc., 5514 Wilshire Boulevard, 8th Floor, Los Angeles, CA 90036 | Sublease of certain portion of the premises at 5514 Wilshire Boulevard (8th floor) wherein Debtor is the Sublessor. The sublease is for nonresidential real property. |
| Say Media, Inc., 5514 Wilshire Boulevard, 9th Floor, Los Angeles, CA 90036 | Sublease of certain portion of the premises at 5514 Wilshire Boulevard (9th floor) wherein Debtor is the Sublessor. The sublease is for nonresidential real property. |
| Barton Phelps and Associates, 5514 Wilshire Boulevard, 10th Floor, Los Angeles, CA 90036 | Sublease of certain portion of the premises at 5514 Wilshire Boulevard (10th floor) wherein Debtor is the Sublessor. The sublease is for nonresidential real property. |

Case 2:15-ap-01679-RK   Doc 512   Filed 02/20/19   Entered 02/20/19 13:10:47   Desc
Main Document    Page 80 of 106

Case 2:13-bk-14135-RK   Doc 74   Filed 04/04/13   Entered 04/04/13 15:52:50   Desc
Main Document    Page 30 of 52

Case 2:13-bk-14135-RK   Doc 50   Filed 03/05/13   Entered 03/05/13 17:28:09   Desc
Main Document    Page 29 of 46

| | |
|---|---|
| Employers Compensation Ins. Co., 7110 North Fresno Street, Suite 250, Fresno CA 93720 | Workers' Compensation Insurance policy wherein Debtor is the insured and purchaser |
| Golden Eagle Insurance Corp, 525 B Street, San Diego, CA 92101 | Commercial Package Insurance policy wherein Debtor is the insured and purchaser |
| Golden Eagle Insurance Corp, 525 B Street, San Diego, CA 92101 | Commercial Auto Insurance policy wherein Debtor is the insured and purchaser |
| Golden Eagle Insurance Corp, 525 B Street, San Diego, CA 92101 | Commercial Umbrella Excess Liability Insurance policy wherein Debtor is the insured and purchaser |
| Continental Insurance Co. / C N A c/o IPFS Corporation, 601 S. Glenoaks Blvd, Ste. 403, Burbank, CA 91502 | Commercial Fine Arts Insurance wherein Debtor is the insured and purchaser |
| Mt. Vernon Insurance Co. /USLI, 27101 Puerta Real, Suite 350. Mission Viejo, CA 92691 | Commercial Liability Package Insurance wherein Debtor is the insured and purchaser |
| Jennifer Kellen, 16137 Sunset Blvd, #303, Pacific Palisades, CA 90272 | Employment contract wherein Debtor is the employer. |
| Nancy Horii, 12402 Orr and Day Road, Norwalk, CA 90650 | Employment contract wherein Debtor is the employer. |
| Gary Mendelson, 14639 Burbank Blvd, #124, Van Nuys, CA 91411 | Employment contract wherein Debtor is the employer. |
| Brooke Gerson, 1434 Silverlake Blvd, Los Angeles, CA 90026 | Employment contract wherein Debtor is the employer. |
| Zachary Friedline, 3716 E. Colorado Street, Long Beach, CA 90814 | Employment contract wherein Debtor is the employer. |
| Joseph Florence, 5242 Radford Avenue, #111, Valley Village, CA 91607 | Employment contract wherein Debtor is the employer. |

Case 2:15-ap-01679-RK    Doc 512    Filed 02/20/19    Entered 02/20/19 13:10:47    Desc
                          Main Document      Page 81 of 106

Case 2:13-bk-14135-RK    Doc 74    Filed 04/04/13    Entered 04/04/13 15:52:50    Desc
                          Main Document      Page 31 of 52
Case 2:13-bk-14135-RK    Doc 50    Filed 03/05/13    Entered 03/05/13 17:28:09    Desc
                          Main Document      Page 30 of 46

| | |
|---|---|
| Kent O'Connor, 4557 Lexington Avenue, Los Angeles, CA 90029 | Employment contract wherein Debtor is the employer. |
| Deborah Lyons, 8601 Wilshire Boulevard, Beverly Hills, CA 90211 | Employment contract wherein Debtor is the employer. |
| Ruben Pardo, 2433 N. Eastern Avenue, #104, Los Angeles, CA 90032 | Employment contract wherein Debtor is the employer. |
| Jennifer Ames, 1353 Lucile Avenue, Los Angeles, CA 90026 | Employment contract wherein Debtor is the employer. |
| Clayton Rosello, 1841 N. Fuller Avenue, #207, Los Angeles, CA 90032 | Employment contract wherein Debtor is the employer. |
| Adam Piron, 1643 Elevado Street, Los Angeles, CA 90026 | Employment contract wherein Debtor is the employer. |
| Alberto Hernandez, 740 S. St. Andrews Pl., #8, Los Angeles, CA 90005 | Employment contract wherein Debtor is the employer. |

B6H (Official Form 6H) (12/07)

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY    Case No. **2:13-bk-14135-RK**
_____
Debtor(s)                                                          (If known)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See Attached Rider Schedule H | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE H-CODEBTORS

| NAME AND ADDRESS OF CO DEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Douglas Chrismas<br>5514 Wilshire Blvd.<br>Los Angeles, Ca. 90036<br>(9430 Wilshire Blvd. Lease) | Culver Center Partners, LLC<br>3849 Culver Center St. Ste. B<br>Culver City, Ca. 90232 |
| Douglas Chrismas<br>5514 Wilshire Blvd.<br>Los Angeles, Ca. 90036<br>($1,950,000 to Hapsmith Co.) | The Hapsmith Company<br>3844 Culver Center St. Ste. B<br>Culver Center St. Ste. B<br>Culver City, Ca. 90232 |
| Douglas Chrismas<br>5514 Wilshire Blvd.<br>Los Angeles, Ca. 90036<br>$1,637,818 Settlement<br>with Seth Landsberg | Seth Landsberg<br>423 North Faring Rd.<br>Los Angeles, Ca. 90077 |
| Douglas Chrismas<br>5514 Wilshire Blvd.<br>Los Angeles, Ca. 90036<br>Judgment/Settlement<br>Agreement. | Kenneth Feingold<br>59 Whitney Street<br>Westport, Ct. 06880 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

IN RE ART AND ARCHITECTURE BOOKS OF THE 21ST _____    Case No. 2:13-bk-14135-RK
_____
                    Debtor(s)                                              (If known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____    Signature: _____
                                                                    Debtor

Date: _____    Signature: _____
                                                        (Joint Debtor, if any)
                                        [If joint case, both spouses must sign.]

_____

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____    _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer    Social Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document.*

_____

_____
Address

_____    _____
Signature of Bankruptcy Petition Preparer    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

_____

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** _____ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the **ART AND ARCHITECTURE BOOKS OF THE 21ST** CENTURY _____ (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date: 04/04/13    Signature: _____

                              **Douglas Chrismas**
                                                        (Print or type name of individual signing on behalf of debtor)

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*

B7 (Official Form 7) (04/13)  Case 2:13-bk-14135-RK   Doc 74   Filed 04/04/13   Entered 04/04/13 15:52:50   Desc
Main Document     Page 35 of 52

**United States Bankruptcy Court**
**Central District of California, Los Angeles Division**

IN RE:                                                                Case No. 2:13-bk-14135-RK

ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY                        Chapter 11
                         Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101(2),(31).

**1. Income from employment or operation of business**

None ☐ State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT    SOURCE
**485,558.94  Art Sales and Rentals - 1/2013 - 2/19/2013**

**9,456,914.51  Art Sales and Rentals - 2012**

**8,879,956.11  Art Sales and Rentals - 2011**

**2. Income other than from employment or operation of business**

None ☑ State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**3. Payments to creditors**
*Complete a. or b., as appropriate, and c.*

None ☑ *a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

None ☐ *b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made* within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,255.* If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENTS/TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See Attached Rider 3b | | | |

None ☐ *c. All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Loan repayments to Douglas Chrismas See Attached Rider 3c | | | |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| AERC Desmond's Tower, LLC, a Delaware limited liability company v. Art and Architecture Books of the 21st Century, a California corporation; Case No. BC493800 | Unlawful Detainer | Superior Court of California - County of Los Angeles | Pending |
| Kenneth Feingold v. Douglas Chrismas, et al.; Case No. 10-CV-8458 (S.D.N.Y.) | Breach of Contract Claim | District Court - So District of NY | Judgment Entered |

None ☑ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**5. Repossessions, foreclosures and returns**

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**6. Assignments and receiverships**

None ☑ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)

None ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**7. Gifts**

None ☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Los Angeles Nomadic Division
8033 Sunset Blvd #455
Los Angeles, CA  90046

2/6/2013                    $1,750.00 - Check

---

**8. Losses**

None ☐ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| Floor Plan Models and Computer | Broken pipe; water damage destroyed models.  Claim in process - Proceeds Unknown | 8/17/2012 |

---

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Jeffer Mangels Butler & Mitchell LLP 1900 Avenue Of The Stars, 7th Floor Los Angeles, CA  90067 | 2/6/2013; 2/15/2013 | 42,500.00 |

---

**10. Other transfers**

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Within The Prior 2 Years, Debtor Made Transfers To And For The Benefit Of Ace Museum As Follows See Attached Rider 10a, | | |

None ☑ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

---

**11. Closed financial accounts**

None ☐ List all financial accounts and instruments held in the name of the debtor **or** for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| See Attached Rider 11 | | |

---

**12. Safe deposit boxes**

None ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**13. Setoffs**

None ☑ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

EXHIBIT B  -  84

**14. Property held for another person**

None ☐   List all property owned by another person that the debtor holds or controls.

NAME AND ADDRESS OF OWNER                    DESCRIPTION AND VALUE OF PROPERTY    LOCATION OF PROPERTY
**See Attached Rider 14.**

**15. Prior address of debtor**

None ☑   If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

**16. Spouses and Former Spouses**

None ☑   If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

None ☑   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None ☑   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**18. Nature, location and name of business**

None ☐   a. *If the debtor is an individual,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Art And Architecture Book Of The** | 95-4752795 | **21st Century 5514 Wilshire Blvd., 2nd Floor Los Angeles, CA  90036** | **Art Gallery and Art Sales** | 6/24/1999; 2/19/2013 |

None ☑   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

© 1993-2011 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐ a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Shirley Holst**<br>**Accountant**<br>**13212 Dewey Street**<br>**Los Angeles, CA 90066** | **1/12012 - 2/19/2013** |
| **Gary Mendelson**<br>**Bookkeeper**<br>**14937 Leadwell Street**<br>**Van Nuys, CA 91405** | **1/1/2012 - 2/19/2013** |

None ☑ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

None ☑ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

None ☑ d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within the **two years** immediately preceding the commencement of this case.

**20. Inventories**

None ☑ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

None ☑ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

**21. Current Partners, Officers, Directors and Shareholders**

None ☑ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Douglas Chrismas**<br>**5514 Wilshire Blvd.**<br>**Los Angeles, CA 90036** | **President and Director** | **100%** |

**22. Former partners, officers, directors and shareholders**

None ☑ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

None ☑ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**23. Withdrawals from a partnership or distributions by a corporation**

None ☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Douglas Chrismas 5514 Wilshire Blvd. Los Angeles, CA 90036 President and Director | 2/2012 - 2/19/2012 - Salary | $41,591.35 |

In addition to the transfer reflected in 3(c), this payroll was paid.

**24. Tax Consolidation Group**

None ☑ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

**25. Pension Funds.**

None ☑ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date: __04/04/13__        Signature: _____

**Douglas Chrismas, President**
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

__11__ continuation pages attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. § 152 and 3571.*

© 1993-2011 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## Rider 3b.

4/4/2013

11:52 AM

| NAME OF CREDITOR | ADDRESS OF CREDITOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWED |
|---|---|---|---|---|
| 400 S. LA BREA, LLC | C/O FORTUNA ASSET MANAGEMENT, 910 BROADWAY STE. 110, SANTA MONICA, CA, 90401 | 2/7/2013 | $25,000.00 | $ - |
| ARMANDO LERMA | 83983 FIESTA DRIVE, COACHELLA, CA 92236 | 12/10/2012 | $2,000.00 | $ - |
| ARMANDO LERMA | 83983 FIESTA DRIVE, COACHELLA, CA 92236 | 12/3/2012 | $3,500.00 | $ - |
| ARMANDO LERMA | 83983 FIESTA DRIVE, COACHELLA, CA 92236 | 1/10/2013 | $1,250.00 | $ - |
| ARMANDO LERMA | 83983 FIESTA DRIVE, COACHELLA, CA 92236 | 1/16/2013 | $4,250.00 | $ - |
| ART CAPITAL GROUP | 145 E. 57TH STREET, 10TH FLOOR, NEW YORK, NY 10022 | 1/31/2013 | $5,000.00 | $ - |
| ART CAPITAL GROUP | 145 E. 57TH STREET, 10TH FLOOR, NEW YORK, NY 10022 | 2/11/2013 | $1,422.87 | $ - |
| ARTS MANAGEMENT GROUP, INC. | 37 W. 26TH STREET, #403, NEW YORK, NY, 10010 | 12/14/2012 | $8,000.00 | $ - |
| BROOKE N. GERSON | 1434 SILVERLAKE BLVD. LOS ANGELES, CA 90026 | 12/3/2012 | $892.20 | $ 1,499.32 |
| BROOKE N. GERSON | 1434 SILVERLAKE BLVD. LOS ANGELES, CA 90026 | 12/17/2012 | $636.58 | |
| BROOKE N. GERSON | 1434 SILVERLAKE BLVD. LOS ANGELES, CA 90026 | 1/2/2013 | $979.81 | |
| BROOKE N. GERSON | 1434 SILVERLAKE BLVD. LOS ANGELES, CA 90026 | 1/16/2013 | $997.52 | |
| BROOKE N. GERSON | 1434 SILVERLAKE BLVD. LOS ANGELES, CA 90026 | 2/1/2013 | $1,213.25 | |
| CAPITAL ONE | PO BOX 60024 CITY OF INDUSTRY, CA 91716-0024 | 11/26/2012 | $1,500.00 | |
| CAPITAL ONE | PO BOX 60024 CITY OF INDUSTRY, CA 91716-0024 | 12/4/2012 | $1,000.00 | |
| CAPITAL ONE | PO BOX 60024 CITY OF INDUSTRY, CA 91716-0024 | 12/7/2012 | $1,000.00 | $ - |
| CAPITAL ONE | PO BOX 60024 CITY OF INDUSTRY, CA 91716-0024 | 12/20/2012 | $1,000.00 | |
| CAPITAL ONE | PO BOX 60024 CITY OF INDUSTRY, CA 91716-0024 | 12/26/2012 | $1,000.00 | |
| CAPITAL ONE | PO BOX 60024 CITY OF INDUSTRY, CA 91716-0024 | 1/3/2013 | $1,200.00 | |
| CAPITAL ONE | PO BOX 60024 CITY OF INDUSTRY, CA 91716-0024 | 1/3/2013 | $1,000.00 | |
| CAPITAL ONE | PO BOX 60024 CITY OF INDUSTRY, CA 91716-0024 | 1/20/2013 | $2,000.00 | |
| CAPITAL ONE | PO BOX 60024 CITY OF INDUSTRY, CA 91716-0024 | 1/22/2013 | $1,000.00 | |
| CAPITAL ONE | PO BOX 60024 CITY OF INDUSTRY, CA 91716-0024 | 2/5/2013 | $1,000.00 | |
| CAPITAL ONE | PO BOX 60024 CITY OF INDUSTRY, CA 91716-0024 | 2/13/2013 | $1,000.00 | |
| CARLOS RAMIREZ | 51354 TYLER STREET, APT. L102, COACHELLA, CA 92236 | 12/10/2012 | $2,000.00 | $ - |
| CARLOS RAMIREZ | 51354 TYLER STREET, APT. L102, COACHELLA, CA 92236 | 12/13/2012 | $3,500.00 | $ - |
| CARLOS RAMIREZ | 51354 TYLER STREET, APT. L102, COACHELLA, CA 92236 | 1/10/2013 | $1,250.00 | $ - |
| CARLOS RAMIREZ | 51354 TYLER STREET, APT. L102, COACHELLA, CA 92236 | 1/16/2013 | $4,250.00 | $ - |
| COLIN THOMPSON | 3218 ATWATER AVENUE, LOS ANGELES, CA 90039 | 2/6/2013 | $3,806.00 | $ - |
| CULVER CENTER PARTNERS-WEST #1, LLC | 3844 CULVER CENTER STREET, SUITE 9, CA 90232, CULVER CITY, CA | 1/24/2013 | $72,100.00 | $ 402,591.10 |
| DEBORAH LYONS | 8601 WILSHIRE BOULEVARD, BEVERLY HILLS, CA 90211 | 12/3/2012 | $1,261.00 | $ 1,858.82 |
| DEBORAH LYONS | 8601 WILSHIRE BOULEVARD, BEVERLY HILLS, CA 90211 | 12/17/2012 | $1,429.29 | |
| DEBORAH LYONS | 8601 WILSHIRE BOULEVARD, BEVERLY HILLS, CA 90211 | 1/2/2013 | $1,317.71 | |
| DEBORAH LYONS | 8601 WILSHIRE BOULEVARD, BEVERLY HILLS, CA 90211 | 1/16/2013 | $1,099.43 | |
| DEBORAH LYONS | 8601 WILSHIRE BOULEVARD, BEVERLY HILLS, CA 90211 | 2/1/2013 | $1,470.59 | |
| ELORVILLE R. NUNLEY AND MARGARET NUNLEY | 5423 ONAKNOLL AVE. LOS ANGELES, CA 90043 | 11/27/2012 | $5,162.50 | |
| ELORVILLE R. NUNLEY AND MARGARET NUNLEY | 5423 ONAKNOLL AVE. LOS ANGELES, CA 90043 | 1/15/2013 | $5,162.50 | |
| EMPLOYMENT DEVELOPMENT | P.O. BOX 826846, SACRAMENTO, CA 94246 | 11/28/2012 | $13,290.48 | $ 156,989.07 |

| Name | Address | Date | Amount | | |
|---|---|---|---|---|---|
| FAIR GROUNDS ASSOCIATES | 522 WEST GARFIELD AVENUE, GLENDALE, CA 91204 | 1/20/2013 | $21,000.00 | $ | - |
| G & F TRAILERS | 2175 S. WILLOW AVENUE, BLOOMINGTON, CA 92316 | 1/2/2013 | $7,600.00 | $ | - |
| GARY LANG | 11225 CREEK ROAD, OJAI, CA 93023 | 12/13/2012 | $13,000.00 | $ | - |
| GARY LANG | 11225 CREEK ROAD, OJAI, CA 93023 | 1/29/2013 | $13,000.00 | | 11:52 AM |
| GENNADIY MENDELSON | 14639 BURBANK BLVD, #124, VAN NUYS CA 91411 | 12/3/2012 | $2,644.82 | $ | 3,939.39 |
| GENNADIY MENDELSON | 14639 BURBANK BLVD, #124, VAN NUYS CA 91411 | 12/17/2012 | $2,644.82 | | |
| GENNADIY MENDELSON | 14639 BURBANK BLVD, #124, VAN NUYS CA 91411 | 1/2/2013 | $2,580.41 | | |
| GENNADIY MENDELSON | 14639 BURBANK BLVD, #124, VAN NUYS CA 91411 | 1/16/2013 | $2,583.85 | | |
| GENNADIY MENDELSON | 14639 BURBANK BLVD, #124, VAN NUYS CA 91411 | 2/1/2013 | $2,583.85 | | |
| GIANCARLO POLITI EDITORE, S.R.L. | 799 BROADWAY #224, NEW YORK, NY 10003 | 11/26/2012 | $7,200.00 | | |
| GILCHRIST & RUTTER | 1299 OCEAN AVENUE, SUITE 900, SANTA MONICA, CA 90401 | 12/28/2012 | $5,000.00 | $ | 4,581.70 |
| GILCHRIST & RUTTER | 1299 OCEAN AVENUE, SUITE 900, SANTA MONICA, CA 90401 | 1/11/2013 | $5,000.00 | | |
| GREG ECONN | C/O SUMMIT FINANCIAL MANAGEMENT, 9744 WILSHIRE BOULEVARD, SUITE 311, BEVERLY HILLS, CA 90212 | 11/26/2012 | $40,000.00 | $ | - |
| HASSENFELD, VIVEN AND ALAN | 85 SHORE ROAD, BRISTOL, RI 02809 | 1/4/2013 | $56,250.00 | $ | 112,500.00 |
| HOOD MANUFACTURING, INC. | 2621 SOUTH BIRCH STREET, SANTA ANA, CA 92707 | 12/11/2012 | $1,925.00 | | |
| HOOD MANUFACTURING, INC. | 2621 SOUTH BIRCH STREET, SANTA ANA, CA 92707 | 1/11/2013 | $2,051.20 | $ | - |
| HOOD MANUFACTURING, INC. | 2621 SOUTH BIRCH STREET, SANTA ANA, CA 92707 | 1/11/2013 | $1,925.00 | $ | - |
| INTERNAL REVENUE SERVICE | FRESNO, CA 93888 | 2/1/2013 | $11,674.51 | | |
| JENNIFER KELLEN | 1613/ SUNSET BLVD. #303, PACIFIC PALISADES, CA 90272 | 12/3/2012 | $2,143.80 | $ | 3,500.00 |
| JENNIFER KELLEN | 16137 SUNSET BLVD. #303, PACIFIC PALISADES, CA 90272 | 12/17/2012 | $2,143.80 | | |
| JENNIFER KELLEN | 16137 SUNSET BLVD. #303, PACIFIC PALISADES, CA 90272 | 1/2/2013 | $2,086.33 | | |
| JENNIFER KELLEN | 16137 SUNSET BLVD. #303, PACIFIC PALISADES, CA 90272 | 1/16/2013 | $2,093.15 | | |
| JENNIFER KELLEN | 16137 SUNSET BLVD. #303, PACIFIC PALISADES, CA 90272 | 1/28/2013 | $8,000.00 | | |
| JENNIFER KELLEN | 16137 SUNSET BLVD. #303, PACIFIC PALISADES, CA 90272 | 2/1/2013 | $2,093.15 | | |
| JOSEPH N. FLORENCE | 5242 RADFORD AVENUE, #111 VALLEY VILLAGE, CA 91607 | 12/3/2012 | $1,145.32 | $ | 1,887.84 |
| JOSEPH N. FLORENCE | 5242 RADFORD AVENUE, #111 VALLEY VILLAGE, CA 91607 | 12/4/2012 | $18.45 | | |
| JOSEPH N. FLORENCE | 5242 RADFORD AVENUE, #111 VALLEY VILLAGE, CA 91607 | 12/17/2012 | $1,274.61 | | |
| JOSEPH N. FLORENCE | 5242 RADFORD AVENUE, #111 VALLEY VILLAGE, CA 91607 | 12/26/2012 | $3.15 | | |
| JOSEPH N. FLORENCE | 5242 RADFORD AVENUE, #111 VALLEY VILLAGE, CA 91607 | 1/2/2013 | $920.58 | | |
| JOSEPH N. FLORENCE | 5242 RADFORD AVENUE, #111 VALLEY VILLAGE, CA 91607 | 1/2/2013 | $415.60 | | |
| JOSEPH N. FLORENCE | 5242 RADFORD AVENUE, #111 VALLEY VILLAGE, CA 91607 | 1/16/2013 | $1,240.77 | | |
| JUSTIN ROBERT BOWER | 13111 BARRET HILL CIRCLE, SANTA ANA, CA 92705 | 11/26/2012 | $5,625.00 | $ | |
| JUSTIN ROBERT BOWER | 13111 BARRET HILL CIRCLE, SANTA ANA, CA 92705 | 12/20/2012 | $6,750.00 | | |
| JUSTIN ROBERT BOWER | 13111 BARRET HILL CIRCLE, SANTA ANA, CA 92705 | 1/29/2013 | $10,000.00 | | |
| KEN FEINGOLD | 59 WHITNEY STREET, WESTPORT, CT 06880 | 11/23/2012 | $16,666.67 | $ | 50,000.01 |
| KEN FEINGOLD | 59 WHITNEY STREET, WESTPORT, CT 06880 | 1/22/2013 | $16,666.67 | | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 12/14/2012 | $72.95 | $ | 9,875.49 |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 12/21/2012 | $222.09 | | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 12/21/2012 | $179.39 | | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 12/21/2012 | $161.14 | | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 12/21/2012 | $51.83 | | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 1/4/2013 | $233.49 | | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 1/4/2013 | $201.70 | | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 1/4/2013 | $198.88 | | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 1/4/2013 | $78.43 | | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 1/4/2013 | $70.45 | | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 1/9/2013 | $2,819.91 | | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 2/1/2013 | $3,353.90 | | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 2/1/2013 | $237.78 | | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 2/1/2013 | $209.78 | | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 2/1/2013 | $180.12 | | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 2/1/2013 | $78.84 | | |
| L.A. DEPT OF WATER & POWER | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 2/1/2013 | $63.84 | | |

| | | | | | |
|---|---|---|---|---|---|
| LAURIE LIPTON | 1008 N. CROFT AVENUE, WEST HOLLYWOOD, CA 90069 | 12/21/2012 | $6,000.00 | $ | - |
| LAURIE LIPTON | 1008 N. CROFT AVENUE, WEST HOLLYWOOD, CA 90069 | 1/29/2013 | $6,000.00 | | |
| MARCY MILLER | 1293 N. BEVERLY DRIVE, BEVERLY HILLS, CA 90210 | 1/9/2013 | $9,000.00 | $ | - | 11:52 AM |
| MARY CORSE, INC. | 655 OLD TOPANGA CANYON ROAD, TOPANGA, CA 90290 | 12/21/2012 | $30,000.00 | $ | - |
| MARY CORSE, INC. | 655 OLD TOPANGA CANYON ROAD, TOPANGA, CA 90290 | 12/27/2012 | $30,000.00 | | |
| MARY CORSE, INC. | 655 OLD TOPANGA CANYON ROAD, TOPANGA, CA 90290 | 1/27/2013 | $30,000.00 | | |
| MARY CORSE, INC. | 655 OLD TOPANGA CANYON ROAD, TOPANGA, CA 90290 | 2/8/2013 | $40,000.00 | | |
| PROFESSIONAL FINE ART SERVICES | 1455 MONTEREY PASS ROAD, UNIT # 105, MONTEREY PARK, CA 91754 | 11/26/2012 | $1,400.00 | | |
| PROFESSIONAL FINE ART SERVICES | 1455 MONTEREY PASS ROAD, UNIT # 105, MONTEREY PARK, CA 91754 | 11/29/2012 | $1,600.00 | | |
| PROFESSIONAL FINE ART SERVICES | 1455 MONTEREY PASS ROAD, UNIT # 105, MONTEREY PARK, CA 91754 | 12/14/2012 | $2,400.00 | | |
| PROFESSIONAL FINE ART SERVICES | 1455 MONTEREY PASS ROAD, UNIT # 105, MONTEREY PARK, CA 91754 | 12/20/2012 | $1,750.00 | | |
| ROBERT J. THOM | 902 S. NORTON AVENUE, #B, LOS ANGELES, CA | 12/3/2012 | $1,307.98 | $ | 1,351.00 |
| ROBERT J. THOM | 902 S. NORTON AVENUE, #B, LOS ANGELES, CA | 12/17/2012 | $976.02 | | |
| ROBERT J. THOM | 902 S. NORTON AVENUE, #B, LOS ANGELES, CA | 12/17/2012 | $391.02 | | |
| ROBERT J. THOM | 902 S. NORTON AVENUE, #B, LOS ANGELES, CA | 12/24/2012 | $12.25 | | |
| ROBERT J. THOM | 902 S. NORTON AVENUE, #B, LOS ANGELES, CA | 1/2/2013 | $1,261.74 | | |
| ROBERT J. THOM | 902 S. NORTON AVENUE, #B, LOS ANGELES, CA | 1/16/2013 | $1,246.04 | | |
| ROBERT J. THOM | 902 S. NORTON AVENUE, #B, LOS ANGELES, CA | 2/1/2013 | $1,504.93 | | |
| RUBEN PARDO | 2433 N. EASTERN AVENUE, #104, LOS ANGELES, CA 90032 | 11/26/2012 | $1,106.01 | $ | 1,786.13 |
| RUBEN PARDO | 2433 N. EASTERN AVENUE, #104, LOS ANGELES, CA 90032 | 12/4/2012 | $200.00 | | |
| RUBEN PARDO | 2433 N. EASTERN AVENUE, #104, LOS ANGELES, CA 90032 | 12/17/2012 | $1,196.39 | | |
| RUBEN PARDO | 2433 N. EASTERN AVENUE, #104, LOS ANGELES, CA 90032 | 1/2/2013 | $1,081.37 | | |
| RUBEN PARDO | 2433 N. EASTERN AVENUE, #104, LOS ANGELES, CA 90032 | 1/2/2013 | $200.00 | | |
| RUBEN PARDO | 2433 N. EASTERN AVENUE, #104, LOS ANGELES, CA 90032 | 1/16/2013 | $1,089.57 | | |
| RUBEN PARDO | 2433 N. EASTERN AVENUE, #104, LOS ANGELES, CA 90032 | 2/1/2013 | $1,250.10 | | |
| RUBEN PARDO | 2433 N. EASTERN AVENUE, #104, LOS ANGELES, CA 90032 | 2/4/2013 | $200.00 | | |
| SETH LANDSBERG | 423 NORTH FARING ROAD, LOS ANGELES, CA 90077 | 11/29/2012 | $15,000.00 | $ | 1,665,100.00 |
| SETH LANDSBERG | 423 NORTH FARING ROAD, LOS ANGELES, CA 90077 | 12/28/2012 | $15,000.00 | | |
| SETH LANDSBERG | 423 NORTH FARING ROAD, LOS ANGELES, CA 90077 | 1/2/2013 | $25.00 | | |
| SETH LANDSBERG | 423 NORTH FARING ROAD, LOS ANGELES, CA 90077 | 1/31/2013 | $15,000.00 | | |
| SETH LANDSBERG FAMILY | 423 NORTH FARING ROAD, LOS ANGELES, CA 90077 | 12/18/2012 | $15,000.00 | | |
| SETH LANDSBERG FAMILY | 423 NORTH FARING ROAD, LOS ANGELES, CA 90077 | 1/22/2013 | $15,000.00 | | |
| SIMON RUBENSTEIN | 2595 WALLINGFORD DRIVE, BEVERLY HILLS, CA 90210 | 12/24/2012 | $10,000.00 | $ | - |
| SOUTH BEVERLY-WILSHIRE | 249 S. BEVERLY DRIVE, BEVERLY HILLS, CA 90212 | 12/24/2012 | $8,000.00 | $ | 320,000.00 |
| SOUTH BEVERLY-WILSHIRE | 249 S. BEVERLY DRIVE, BEVERLY HILLS, CA 90212 | 12/3/2012 | $20,003.00 | | |
| SOUTH BEVERLY-WILSHIRE | 249 S. BEVERLY DRIVE, BEVERLY HILLS, CA 90212 | 1/22/2013 | $15,000.00 | | |
| SOUTH BEVERLY-WILSHIRE | 249 S. BEVERLY DRIVE, BEVERLY HILLS, CA 90212 | 1/25/2013 | $15,003.00 | | |
| SZAREK STUDIO | 1215 E. EL SEGUNDO BLVD, EL SEGUNDO, CA 90245 | 12/20/2012 | $7,007.00 | | |
| THE HAPSMITH COMPANY | 3844 CULVER CENTER STREET, SUITE B, CULVER CITY, CA | 1/29/2013 | $30,000.00 | $ | 2,053,500.00 |
| TRIZEC 5670 WILSHIRE, LLC | PO BOX 644126, DEPT 38020, PITTSBURGH, PA 15264 | 12/24/2012 | $5,098.24 | | |
| TRIZEC 5670 WILSHIRE, LLC | PO BOX 644126, DEPT 38020, PITTSBURGH, PA 15264 | 1/23/2013 | $5,084.20 | | |
| WESTMINSTER FINANCE, INC. | 9665 WILSHIRE BLVD., SUITE M10 BEVERLY HILLS, CA 90212 | 12/18/2012 | $10,000.00 | $ | 534,702.30 |
| WESTMINSTER FINANCE, INC. | 9665 WILSHIRE BLVD., SUITE M10 BEVERLY HILLS, CA 90212 | 12/24/2012 | $7,351.15 | | |
| WESTMINSTER FINANCE, INC. | 9665 WILSHIRE BLVD., SUITE M10 BEVERLY HILLS, CA 90212 | 1/11/2013 | $10,000.00 | | |
| WESTMINSTER FINANCE, INC. | 9665 WILSHIRE BLVD., SUITE M10 BEVERLY HILLS, CA 90212 | 1/23/2013 | $7,351.15 | | |
| YUKO KITCHEN | 5484 WILSHIRE BOULEVARD, LOS ANGELES, CA 9003 | 1/22/2013 | $7,000.00 | | |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 11/23/2012 | $43.56 | $ | 1,884.29 |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 12/3/2012 | $1,110.40 | | |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 12/3/2012 | $353.79 | | |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 12/7/2012 | $19.60 | | |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 12/17/2012 | $830.81 | | |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 12/17/2012 | $735.36 | | |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 1/2/2013 | $774.68 | | |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 1/2/2013 | $461.21 | | |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 1/7/2013 | $25.20 | | |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 1/16/2013 | $1,207.00 | | |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 1/16/2013 | $100.11 | | |
| ZACHARY FRIEDLINE | 3716 E. COLORADO STREET LONG BEACH, CA 90814 | 2/1/2013 | $1,711.48 | | |

EXHIBIT B  -  90

11:32 AM

Rider 3c.

| ID# | Date | Debit |
|---|---|---|
| Payments to Douglas | | |
| 5538 | 02/21/12 | $3,000.00 |
| 5542 | 02/21/12 | $41.10 |
| GJ001395 | 02/26/12 | $480.72 |
| 5576 | 03/01/12 | $84.45 |
| 5615 | 03/02/12 | $800.00 |
| 5618 | 03/05/12 | $3,161.89 |
| 5627 | 03/08/12 | $5,500.00 |
| 5689 | 03/16/12 | $1,717.35 |
| 5703 | 03/20/12 | $41.10 |
| 5710 | 03/21/12 | $299.70 |
| 5719 | 03/23/12 | $6,000.00 |
| 5806 | 04/12/12 | $1,500.00 |
| 5846 | 04/18/12 | $41.10 |
| 5848 | 04/19/12 | $700.00 |
| 5869 | 04/23/12 | $1,560.00 |
| 5881 | 04/25/12 | $549.66 |
| 5978 | 05/10/12 | $684.63 |
| 6002 | 05/11/12 | $1,739.98 |
| 6051 | 05/21/12 | $41.10 |
| 6097 | 05/29/12 | $1,740.59 |
| 6249 | 06/22/12 | $299.70 |
| 6250 | 06/25/12 | $41.10 |
| 6400 | 07/18/12 | $549.66 |
| 6403 | 07/18/12 | $600.00 |
| 6404 | 07/18/12 | $400.00 |
| 6414 | 07/19/12 | $41.10 |
| 6514 | 08/01/12 | $1,622.39 |
| GJ001461 | 08/09/12 | $679.71 |
| 6607 | 08/27/12 | $5,000.00 |
| 6619 | 08/28/12 | $41.10 |
| 6646 | 09/01/12 | $1,622.39 |
| 6763 | 09/21/12 | $299.70 |
| 6906 | 10/19/12 | $82.20 |
| 6911 | 10/22/12 | $600.00 |
| 6925 | 10/25/12 | $1,648.98 |
| 6925 | 10/25/12 | $17.53 |
| 6942 | 10/26/12 | $549.66 |
| 7041 | 11/09/12 | $600.00 |
| 7116 | 11/20/12 | $1,622.39 |
| 7116 | 11/20/12 | $8.77 |
| 7116 | 11/20/12 | $194.69 |
| 7116 | 11/20/12 | $27.04 |
| 7121 | 11/21/12 | $41.10 |
| 7160 | 11/30/12 | $5,500.00 |
| 7212 | 12/10/12 | $620.80 |
| 7226 | 12/13/12 | $314.70 |
| 7279 | 12/21/12 | $700.00 |
| 7288 | 12/24/12 | $53.40 |

4/4/13                                                                    11:32 AM

| 7290 | 12/24/12 | $1,737.04 |
| 7305 | 12/27/12 | $5,000.00 |
| NSF | 01/14/13 | $1,500.00 |
| 7455 | 01/22/13 | $53.40 |
| 7466 | 01/23/13 | $1,622.34 |
| 7466 | 01/23/13 | $13.52 |
| 7466 | 01/23/13 | $97.34 |
| 7470 | 01/25/13 | $1,000.00 |
| 7472 | 01/25/13 | $549.66 |
| 7563 | 02/12/13 | $1,200.00 |
| 7565 | 02/19/13 | $1,800.00 |
| | | $69,041.02 |

Page 2

EXHIBIT B  -  92

Rider 10a.

| | ID# | Date | Debit |
|---|---|---|---|
| PAYMENTS TO/FOR ACE | | | |
| | TRANSF | 2/21/11 | $125,000.00 |
| | 3805 | 3/9/11 | $500.00 |
| | 3882 | 3/22/11 | $141,000.00 |
| | 3894 | 3/27/11 | $1,000.00 |
| | 3902 | 3/28/11 | $2,000.00 |
| | 3899 | 3/29/11 | $800.00 |
| | 3904 | 3/29/11 | $121.79 |
| | 3917 | 3/30/11 | $487.64 |
| | 3952 | 4/6/11 | $1,375.60 |
| | 3955 | 4/6/11 | $178.05 |
| | 3971 | 4/12/11 | $23.47 |
| | 3972 | 4/12/11 | $23.11 |
| | 3979 | 4/12/11 | $125,000.00 |
| | 3980 | 4/21/11 | $6,003.00 |
| | 3980 | 4/21/11 | $4,972.00 |
| | 3980 | 4/21/11 | $4,892.00 |
| | 4045 | 4/27/11 | $12.91 |
| | 4098 | 5/4/11 | $3,500.00 |
| | 4156 | 5/16/11 | $127,500.00 |
| | GJ00115 | 6/2/11 | $2,077.32 |
| | WIRE | 6/5/11 | $126,000.00 |
| | 4394 | 7/5/11 | $1,100.00 |
| | WIRE | 7/17/11 | $110,000.00 |
| | WIRE | 7/31/11 | $31,000.00 |
| | WIRE | 8/1/11 | $1,000.00 |
| | WIRE | 8/2/11 | $116,000.00 |
| | 4616 | 8/17/11 | $38.76 |
| | 4638 | 8/28/11 | $348.38 |
| | 4660 | 8/30/11 | $165.30 |
| | GJ00125 | 9/9/11 | $5,063.52 |
| | 4798 | 9/25/11 | $1,600.00 |
| | WIRE | 9/27/11 | $137,500.00 |
| | 4843 | 10/3/11 | $1,700.00 |
| | WIRE | 10/3/11 | $137,500.00 |
| | 4911 | 10/16/11 | $1,100.00 |
| | 4933 | 10/20/11 | $4,200.00 |
| | WIRE | 10/20/11 | $125,000.00 |
| | WIRE | 10/23/11 | $110,000.00 |
| | 4947 | 10/24/11 | $2,700.00 |
| | 4950 | 10/24/11 | $1,900.00 |
| | 4952 | 10/25/11 | $4,838.45 |
| | B/C | 10/27/11 | $20.00 |
| | GJ00131 | 11/2/11 | $270.39 |
| | 5030 | 11/2/11 | $400.00 |
| | 5047 | 11/8/11 | $218.45 |
| | 5066 | 11/9/11 | $4,646.57 |
| | WIRE | 11/16/11 | $3,500.00 |
| | WIRE | 11/16/11 | $247,500.00 |
| | 5110 | 11/20/11 | $5,610.00 |

| | | |
|---|---|---|
| 5129 | 11/22/11 | $3,500.00 |
| 5137 | 11/27/11 | $5,610.00 |
| WIRE | 11/30/11 | $10,000.00 |
| 5183 | 12/1/11 | $5,200.00 |
| GJ00131 | 12/2/11 | $723.84 |
| 5191 | 12/6/11 | $87.54 |
| 5201 | 12/8/11 | $700.00 |
| GJ00131 | 12/9/11 | $2,121.18 |
| GJ00137 | 12/15/11 | $224.59 |
| GJ00137 | 12/15/11 | $759.60 |
| GJ00137 | 12/15/11 | $459.00 |
| GJ00137 | 12/15/11 | $1,209.44 |
| GJ00137 | 12/15/11 | $269.28 |
| GJ00138 | 12/15/11 | $586.20 |
| TRANSF | 12/19/11 | $800.00 |
| WIRE | 12/22/11 | $125,000.00 |
| WIRE | 12/22/11 | $12,500.00 |
| WIRE | 12/22/11 | $25.00 |
| GJ00135 | 12/25/11 | $940.69 |
| WIRE | 12/26/11 | $139,961.45 |
| GJ00137 | 1/1/12 | $213.68 |
| GJ00139 | 1/1/12 | $77.13 |
| GJ00139 | 1/1/12 | $125.88 |
| GJ00139 | 1/1/12 | $88.97 |
| GJ00139 | 1/1/12 | $383.46 |
| 5327 | 1/2/12 | $1,000.00 |
| TRANSF | 1/11/12 | $13,700.00 |
| GJ00138 | 1/15/12 | $649.46 |
| GJ00138 | 1/15/12 | $79.38 |
| 5418 | 1/24/12 | $5,178.31 |
| WIRE | 1/24/12 | $75,000.00 |
| SC02291 | 1/26/12 | $20.00 |
| WIRE | 1/30/12 | $12,500.00 |
| WIRE | 1/30/12 | $11,428.12 |
| WIRE | 1/30/12 | $3,423.26 |
| WIRE | 1/30/12 | $1,553.19 |
| GJ00137 | 1/31/12 | $473.28 |
| GJ00138 | 1/31/12 | $793.20 |
| GJ00138 | 1/31/12 | $876.50 |
| GJ00138 | 1/31/12 | $148.01 |
| WIRE | 2/2/12 | $50,000.00 |
| 5498 | 2/12/12 | $5,000.00 |
| 5633 | 2/12/12 | $165.00 |
| 5565 | 2/23/12 | $2,854.44 |
| GJ00137 | 2/28/12 | $132.99 |
| GJ00138 | 2/28/12 | $604.40 |
| GJ00138 | 2/28/12 | $362.88 |
| GJ00138 | 2/28/12 | $481.52 |
| GJ00138 | 2/28/12 | $349.08 |
| 5577 | 2/28/12 | $55.00 |

Case 2:15-ap-01679-RK    Doc 512    Filed 02/20/19    Entered 02/20/19 13:10:47    Desc
Main Document      Page 98 of 106

Case 2:13-bk-14135-RK    Doc 74    Filed 04/04/13    Entered 04/04/13 15:52:50    Desc
Main Document      Page 48 of 52
&lt;date&gt;                                                                                    &lt;time&gt;

| | | |
|---|---|---|
| 5578 | 2/28/12 | $829.94 |
| GJ00145 | 3/1/12 | $125,000.00 |
| WIRE | 3/1/12 | $12,500.00 |
| 5624 | 3/5/12 | $149.57 |
| GJ00139 | 3/7/12 | $20.00 |
| GJ00151 | 3/15/12 | $82.01 |
| GJ00151 | 3/15/12 | $1,563.00 |
| GJ00151 | 3/15/12 | $938.04 |
| GJ00151 | 3/15/12 | $803.56 |
| GJ00151 | 3/15/12 | $551.28 |
| TRANSF | 3/15/12 | $10,000.00 |
| TRANSF | 3/18/12 | $500.00 |
| 5715 | 3/22/12 | $3,122.80 |
| WIRE | 3/25/12 | $72,000.00 |
| 5740 | 3/27/12 | $325.76 |
| 5741 | 3/27/12 | $217.17 |
| GJ00151 | 4/1/12 | $521.40 |
| GJ00151 | 4/1/12 | $170.61 |
| GJ00151 | 4/1/12 | $1,860.69 |
| GJ00151 | 4/1/12 | $1,556.80 |
| GJ00151 | 4/1/12 | $933.96 |
| 5797 | 4/4/12 | $750.00 |
| WIRE | 4/4/12 | $36,031.28 |
| GJ00140 | 4/5/12 | $20.00 |
| WIRE | 4/11/12 | $36,000.00 |
| GJ00151 | 4/15/12 | $183.90 |
| GJ00151 | 4/15/12 | $157.60 |
| GJ00151 | 4/15/12 | $462.96 |
| GJ00151 | 4/15/12 | $195.38 |
| GJ00152 | 4/16/12 | $624.00 |
| TRANSF | 4/23/12 | $6,300.00 |
| GJ00151 | 4/30/12 | $438.60 |
| GJ00151 | 4/30/12 | $98.09 |
| WIRE | 5/7/12 | $280,186.00 |
| CREDIT | 5/8/12 | $19,000.00 |
| GJ00152 | 5/14/12 | $720.00 |
| GJ00151 | 5/15/12 | $484.56 |
| GJ00151 | 5/15/12 | $176.55 |
| TRANSF | 5/20/12 | $9,000.00 |
| TRANSF | 5/24/12 | $700.00 |
| GJ00151 | 5/31/12 | $243.12 |
| GJ00151 | 5/31/12 | $116.92 |
| GJ00151 | 5/31/12 | $55.90 |
| GJ00151 | 5/31/12 | $95.76 |
| WIRE | 6/4/12 | $142,279.21 |
| TRANSF | 6/5/12 | $9,200.00 |
| TRANSF | 6/14/12 | $147,781.27 |
| GJ00151 | 7/1/12 | $186.30 |
| GJ00151 | 7/1/12 | $498.00 |
| TRANSF | 7/4/12 | $76,000.00 |

EXHIBIT B  -  95

| | | |
|---|---|---|
| WIRE | 8/2/12 | $125,000.00 |
| GJ00148 | 8/27/12 | $3,000.00 |
| GJ00148 | 8/27/12 | $6,700.00 |
| GJ00152 | 9/3/12 | $178.08 |
| TRANSF | 9/4/12 | $75,000.00 |
| GJ00147 | 9/5/12 | $20.00 |
| 6722 | 9/16/12 | $2,100.00 |
| TRANSF | 9/19/12 | $88,000.00 |
| GJ00150 | 9/27/12 | $20.00 |
| GJ00152 | 9/30/12 | $101.75 |
| TRANSF | 10/16/12 | $500.00 |
| 6901 | 10/17/12 | $42.93 |
| TRANSF | 10/18/12 | $400.00 |
| 6909 | 10/21/12 | $1,500.00 |
| 6913 | 10/22/12 | $137,500.00 |
| 7138 | 11/22/12 | $43.56 |
| TRANSF | 12/5/12 | $500.00 |
| TRANSF | 12/16/12 | $1,000.00 |
| TRANSF | 1/13/13 | $42,000.00 |
| TRANSF | 1/13/13 | $14,615.41 |
| TRANSF | 1/21/13 | $95,000.00 |
| TRANSF | 1/27/13 | $95,000.00 |
| TRANSF | 1/27/13 | $51,000.00 |
| TRANSF | 1/29/13 | $8,000.00 |
| 7535 | 2/5/13 | $3,806.00 |
| WIRE | 2/6/13 | $25,000.00 |
| | | $4,003,441.38 |

EXHIBIT B  -  96

# Rider 11

2.    <u>BANK ACCOUNT INFORMATION</u>

    2.1    Closed pre-petition bank accounts

Account Name:    <u>ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY</u>
Depository: <u>City National Bank</u>
Last 4 digits of Account Number: <u>0176</u>
Date of Closure: <u>2/20/2013</u>
Closing Balance: <u>$173.40</u>
Explanation if account has not bee closed:

Account Name:    <u>ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY</u>
Depository: <u>Union Bank</u>
Last 4 digits of Account Number: <u>0156</u>
Date of Closure: <u>2/19/2013</u>
Closing Balance: <u>$97.76</u>
Explanation if account has not bee closed:

Account Name:    <u>ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY</u>
Depository: <u>Citibank</u>
Last 4 digits of Account Number: <u>6021</u>
Date of Closure: <u>2/19/2013</u>
Closing Balance: <u>$36.47</u>
Explanation if account has not bee closed:

Account Name:    <u>ART AND ARCHITECTURE BOOKS OF THE 21ST CENTURY</u>
Depository: <u>Wells Fargo Bank</u>
Last 4 digits of Account Number: <u>0373</u>
Date of Closure: <u>2/20/2013</u>
Closing Balance: <u>$22.49</u>
Explanation if account has not bee closed:

**RIDER TO ITEM 14 ON THE STATEMENT OF FINANCIAL AFFAIRS**

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF THE PROPERTY (AT COST) | LOCATION OF THE PROPERTY |
|---|---|---|
| GARY LANG, 11225 CREEK ROAD, OJAI, CA 93023 | 700,000.00 | 5514 WILSHIRE BOULEVARD, LOS ANGELES, CA 90036 |
| MARY CORSE, 655 OLD TOPANGA CANYON ROAD, TOPANGA, CA 90290 | 750,000.00 | 5514 WILSHIRE BOULEVARD, LOS ANGELES, CA 90036 |
| JUSTIN BOWER, 1311 BARRETT HILL CIR., SANTA ANA, CA 92705 | 200,000.00 | 5514 WILSHIRE BOULEVARD, LOS ANGELES, CA 90036 |
| LAURIE LIPTON, 1008 CRROFT AVENUE, LOS ANGELES, CA 90069 | 400,000.00 | 5514 WILSHIRE BOULEVARD, LOS ANGELES, CA 90036 |
| DAVID AMICO, 443 SOUTH SAN PEDRO, STE 601, LOS ANGELES, CA 90013 | 700,000.00 | 5514 WILSHIRE BOULEVARD, LOS ANGELES, CA 90036 |
| ARMANDO LERMA, 83983 FIESTA DRIVE, COACHELLA, CA 92236 | 200,000.00 | 5514 WILSHIRE BOULEVARD, LOS ANGELES, CA 90036 |
| CARLOS RAMIREZ, 51534 TYLER STREET, COACHELLA, CA 92236 | 200,000.00 | 5514 WILSHIRE BOULEVARD, LOS ANGELES, CA 90036 |
| CHARLES FINE, 1001 3RD STREET, SANTA MONICA, CA 90403 | 900,000.00 | 5514 WILSHIRE BOULEVARD, LOS ANGELES, CA 90036 |

## PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
1900 Avenue of the Stars, 7th Floor, Los Angeles, CA 90067

A true and correct copy of the foregoing document entitled (specify): **_SUBMISSION OF AMENDED AND CORRECTED SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS_** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):** Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (date) _April 4, 2013,_ I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Joseph A Eisenberg   jae@jmbm.com, vr@jmbm.com;tgeher@jmbm.com;bt@jmbm.com
- Michael F Frank   mfrankatty@aol.com
- Thomas M Geher   tmg@jmbm.com, we1@jmbm.com;fc3@jmbm.com
- Kathryn Gose   kgose@stutman.com
- Mary D Lane   mdl@msk.com, mec@msk.com
- Alvin Mar   alvin.mar@usdoj.gov
- Christine M Pajak   cpajak@stutman.com
- Christopher O Rivas   crivas@reedsmith.com
- Victor A Sahn   vsahn@sulmeyerlaw.com, agonzalez@sulmeyerlaw.com,asokolowski@sulmeyerlaw.com
- United States Trustee (LA)   ustpregion16.la.ecf@usdoj.gov

☐ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL:** On (date) _April 4, 2013,_ I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Request for Special Notice
Counsel for Unsecured Creditors
Alan and Vivien Hassenfeld
Stephen D. Weisskopf, Esq.
Theodora Oringher P.C.
10880 Wilshire Blvd., Suite 1700
Los Angeles, CA 90024

Office of the United States Trustee
**Alvin Mar**
725 S Figueroa St Ste 2600
Los Angeles, CA 90017

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (date) _April 4, 2013,_ I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**SERVED BY OVERNIGHT MAIL**
The Honorable Robert Kwan
United States Bankruptcy Court'
Edward R. Roybal Federal Building and Courthouse
255 E. Temple Street, Suite 1682
Los Angeles, CA 90012

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| April 4, 2013 | Billie Terry | | |
|---|---|---|---|
| Date | Printed Name | | Signature |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

# EXHIBIT C

**AT-135**

| | FOR COURT USE ONLY |
|---|---|
| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, state bar number, and address):*<br>David J. Richardson (SB No. 168592)<br>SulmeyerKupetz, a Professional Corporation<br>333 S. Hope St., 35th Floor<br>Los Angeles, CA 90071<br>TELEPHONE NO.: 213-626-2311<br>E-MAIL ADDRESS *(Optional):* drichardson@sulmeyerlaw.com   FAX NO. *(Optional):* 213-629-4520<br>ATTORNEY FOR *(Name):* Sam Leslie, Plan Agent | |

**UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA**
STREET ADDRESS: 255 E. Temple St.
MAILING ADDRESS: 255 E. Temple St.
CITY AND ZIP CODE: Los Angeles, California 90012
BRANCH NAME: Los Angeles Division

PLAINTIFF:  Sam Leslie, Plan Agent

DEFENDANT:  Ace Museum, a California corporation

| WRIT OF ATTACHMENT<br>☐ AFTER HEARING     ☒ EX PARTE | CASE NUMBER:<br>2:13-bk-14135-RK<br>ADVERSARY PROCEEDING NO.<br>2:15-ap-01679-RK |
|---|---|

1. TO THE SHERIFF OR ANY MARSHAL OR CONSTABLE OF THE COUNTY OF: LOS ANGELES

2. TO ANY REGISTERED PROCESS SERVER: You are only authorized to serve this writ in accord with CCP 488.080.

3. This writ is to attach property of defendant *(name and last known address):*
   Ace Museum
   400 S. La Brea Ave.          - and -          1269 S. Cochran Ave.
   Los Angeles, CA 90301                          Los Angeles, CA 90019
   and the attachment is to secure: $ 5,712,714.31

4. Name and address of plaintiff: Sam Leslie, Plan Agent
   c/o Sulmeyer Kupetz, a Professional Corporation
   333 S. Hope St., 35th Floor
   Los Angeles, CA  90071

5. YOU ARE DIRECTED TO ATTACH the following property or so much thereof as is clearly sufficient to satisfy the amount to be secured by the attachment *(describe property and state its location; itemize by letter):*
   All artworks, inventory and other attachable assets stored at the locations in Paragraph 3.
   ☐  This information is on an attached sheet.

6. ☐  An interest in the real property described in item 5 stands upon the records of the county, in the name of the following person other than the defendant:
   a. Name:
   b. Mailing address, if known, as shown by the records of the office of the county tax assessor *(specify):*

7. ☐  The real property on which the
   ☐  crops described in item 5_____ are growing
   ☐  timber described in item 5_____ to be cut is standing stands upon the records of the county in the name of
   a. Name:
   b. Address:

[SEAL]

**SEAL**

**KATHLEEN J. CAMPBELL**

Date:  JAN 2 7 2017         Clerk, by _____, Deputy

Page 1 of 1

Form Approved for Optional Use
Judicial Council of California
AT-135 [Rev. January 1, 2003]

**WRIT OF ATTACHMENT**
**(Attachment)**

DJR\ 2572615.1

Code of Civ. Proc., § 488.010
American LegalNet, Inc.
www.FormsWorkflow.com

EXHIBIT C  -  100

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is 333 South Grand Avenue, Suite 3400, Los Angeles, CA 90071-1406.

A true and correct copy of the foregoing document entitled (*specify*): **DECLARATION OF VICTOR A. SAHN IN SUPPORT OF MOTION OF PLAN AGENT TO DISMISS COUNTERCLAIMS OF DOUGLAS CHRISMAS** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) February 20, 2019, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Simon Aron on behalf of Interested Party Courtesy NEF - saron@wrslawyers.com
- Jason Balitzer on behalf of Plaintiff, Cross/Counter-Defendant Sam Leslie as Trustee of the Plan Trust for Art & Architecture Books of the 21st Century - jbalitzer@sulmeyerlaw.com, jbalitzer@ecf.inforuptcy.com; dwalker@ecf.inforuptcy.com; kmccamey@sulmeyerlaw.com
- Keith Patrick Banner on behalf of Defendant 400 S La Brea, LLC a California limited liability company - kbanner@greenbergglusker.com, sharper@greenbergglusker.com; calendar@greenbergglusker.com
- Brian L Davidoff on behalf of Defendant, Cross-Claimant 400 S La Brea, LLC a California limited liability company - bdavidoff@greenbergglusker.com, calendar@greenbergglusker.com; jking@greenbergglusker.com
- Carolyn A Dye on behalf of Plaintiff Sam Leslie - trustee@cadye.com
- Fahim Farivar on behalf of Defendant, Cross-Claimant 400 S La Brea, LLC a California limited liability company - ffarivar@foley.com, amcdow@foley.com; scvasquez@foley.com
- Alan W Forsley on behalf of Defendants Ace Museum, a California corporation; Ace Gallery New York Corporation, a California corporation; Ace Gallery New York, Inc., a dissolved New York corporation; Douglas Chrismas - alan.forsley@flpllp.com, awf@fkllawfirm.com, awf@fl-lawyers.net,addy.flores@flpllp.com
- J. Bennett Friedman on behalf of Defendant Jennifer Kellen - jfriedman@flg-law.com, msobkowiak@flg-law.com; jmartinez@flg-law.com
- Asa S Hami on behalf of Plaintiff, Cross/Counter-Defendant Sam Leslie as Trustee of the Plan Trust for Art & Architecture Books of the 21st Century - ahami@sulmeyerlaw.com, agonzalez@sulmeyerlaw.com; agonzalez@ecf.inforuptcy.com; ahami@ecf.inforuptcy.com
- Matthew P Kelly on behalf of Interested Party Courtesy NEF - mkelly@sulmeyerlaw.com
- Daniel A Lev on behalf of Plaintiff, Cross/Counter-Defendant Sam Leslie as Trustee of the Plan Trust for Art & Architecture Books of the 21st Century - dlev@sulmeyerlaw.com, asokolowski@sulmeyerlaw.com; dlev@ecf.inforuptcy.com; dwalker@sulmeyerlaw.com
- Ashley M McDow on behalf of Defendant, Cross/Counter-Claimant 400 S La Brea, LLC a California limited liability company - amcdow@foley.com, scvasquez@foley.com; Ffarivar@foley.com
- Krikor J Meshefejian on behalf of Interested Party Courtesy NEF - kjm@lnbrb.com
- Susan I Montgomery on behalf of Interested Party Susan I. Montgomery - susan@simontgomerylaw.com, assistant@simontgomerylaw.com; simontgomerylawecf.com@gmail.com; montgomerysr71631@notify.bestcase.com
- Kurt Ramlo on behalf of Interested Party Courtesy NEF - kr@lnbyb.com, kr@ecf.inforuptcy.com
- David J Richardson on behalf of Plaintiff, Cross-Defendant Sam Leslie - drichardson@sulmeyerlaw.com, drichardson@ecf.inforuptcy.com
- Ronald Rus on behalf of Defendant 400 S La Brea, LLC a California limited liability company - rrus@brownrudnick.com, tlangford@brownrudnick.com
- Victor A Sahn on behalf of Plaintiff, Cross-Defendant Sam Leslie as Trustee of the Plan Trust for Art & Architecture Books of the 21st Century - vsahn@sulmeyerlaw.com, agonzalez@sulmeyerlaw.com; agonzalez@ecf.inforuptcy.com; asokolowski@sulmeyerlaw.com; vsahn@ecf.inforuptcy.com
- Michael C Schneidereit on behalf of Interested Party AERC Desmond's Tower, LLC - mschneidereit@jonesday.com, scollymore@jonesday.com; tckowalski@jonesday.com
- David B Shemano on behalf of Defendants Ace Museum, a California corporation/Douglas Chrismas - dshemano@shemanolaw.com
- Jonathan Shenson on behalf of Interested Party Jonathan Seligmann Shenson - jshenson@shensonlawgroup.com
- Mark Shinderman on behalf of Mediator Mark Shinderman - mshinderman@milbank.com, dmuhrez@milbank.com
- United States Trustee (LA) - ustpregion16.la.ecf@usdoj.gov
- Michael W Vivoli on behalf of Defendant, Cross-Claimant 400 S La Brea, LLC a California limited liability company/Witness Fortuna Asset Management/Witness Kamran Gharibian - auzcategui@vivolilaw.com, sbrown@vivolilaw.com
- Jessica Vogel on behalf of Interested Party Courtesy NEF - Jvogel@sulmeyerlaw.com, jvogel@ecf.inforuptcy.com; mviramontes@sulmeyerlaw.com
- Howard J Weg on behalf of Defendant Ace Museum, a California corporation - hweg@robinskaplan.com
- Beth Ann R Young on behalf of Interested Party Courtesy NEF - bry@lnbyb.com

☐ Service information continued on attached page.

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) February 20, 2019, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Office of the United States Trustee
Alvin Mar, Esq.
915 Wilshire Blvd., Suite 1850
Los Angeles, California 90017

☐ Service information continued on attached page.

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) February 20, 2019, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

The Honorable Robert Kwan – **VIA PERSONAL DELIVERY**
U.S. Bankruptcy Court
Roybal Federal Building
255 E. Temple Street
Los Angeles, CA 90012 - Bin outside of Suite 1682

**Attorneys for Cathay Bank – COURTESY COPY VIA EMAIL**
Reed S. Waddell, Esq.
Hal S. Goldflam, Esq.
Frandzel Robins Bloom & Csato, L.C.
E-mail:  rwaddell@frandzel.com; hgoldflam@frandzel.com

☐ Service information continued on attached page.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| February 20, 2019 | Andrea Gonzalez | /s/ Andrea Gonzalez |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                    **F 9013-3.1.PROOF.SERVICE**