1  Victor A. Sahn (CA Bar No. 97299)
       vsahn@sulmeyerlaw.com
2  David J. Richardson (CA Bar No. 168592)
       drichardson@sulmeyerlaw.com
3  Asa S. Hami (CA Bar No. 210728)
       ahami@sulmeyerlaw.com
4  **Sulmeyer**Kupetz
   A Professional Corporation
5  333 South Grand Avenue, Suite 3400
   Los Angeles, California 90071-1406
6  Telephone: 213.626.2311
   Facsimile: 213.629.4520
7
   Carolyn Dye (CA Bar No. 97527)
8  Law Offices of Carolyn A. Dye
   3435 Wilshire Boulevard, Suite 990
9  Los Angeles, CA 90010
   Telephone: 213-368-5000
10 Facsimile: 213-368-5009

11  Attorneys for Sam Leslie, Plan Agent

12            **UNITED STATES BANKRUPTCY COURT**

13   **CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| | |
|---|---|
| 14  In re | Case No. 2:13-bk-14135-RK |
| 15  ART & ARCHITECTURE BOOKS OF THE 21st CENTURY, | Chapter 11 |
| 16                                    Debtors. | Adv No. 2:15-ap-01679-RK |
| 17 | Consolidated with Adv. No. 2:14-ap-01771-RK |
| 18  SAM LESLIE, PLAN AGENT FOR ART & ARCHITECTURE BOOKS OF THE 21st | **DECLARATION OF JENNIFER ZIEGLER IN SUPPORT OF PLAINTIFF'S** |
| 19  CENTURY, | **NOTICE OF MOTION AND MOTION: (1) TO INTERPRET CONFIRMATION** |
| 20                                    Plaintiff, | **ORDER AND CONFIRMED PLAN; AND (2) TO VACATE ORDER APPROVING** |
| 21              vs. | **STIPULATION WITH ACE MUSEUM, AND STRIKE STIPULATION FROM** |
| 22  ACE GALLERY NEW YORK CORPORATION, a California corporation; et al. | **THE DOCKET, PURSUANT TO F.R.B.P. 9024, AND F.R.C.P. 60(d)(3))** |
| 23                                    Defendants. | **[MOTION AND SUPPORTING DECLARATIONS FILED HEREWITH]** |
| 24 | |
| 25 | **Hearing Date:** |
| 26  And Related Counterclaims and Crossclaims | Date:          April 16, 2019 |
| 27 | Time:          2:30 p.m. |
|  | Courtroom:  1675 |
|  | 255 E. Temple St. |
| 28 | Los Angeles, CA 90012 |

**Sulmeyer**Kupetz, A Professional Corporation
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 213.629.4520

## DECLARATION OF JENNIFER ZIEGLER

I, Jennifer Ziegler, declare as follows:

1.      I am a Certified Public Accountant (CPA) in California and Oregon and hold the CFF (Certified in Financial Forensics) and CFE (Certified Fraud Examiner) designations. I have worked in accounting for more than 30 years, specializing in forensic accounting for 20 of those years. I began my career as an internal auditor at UCLA, performing audits, investigating allegations of fraud, and supporting external audits by KPMG. KPMG offered me a job in which I spent five years auditing SEC registrants for insurance companies, not-for-profits, and governmental entities. I took those skills in accounting to my next role at Gursey Schneider, where I became a partner and applied my expertise in accounting-related litigation support roles. I later continued this role as a partner at Hemming Morse and then as a Managing Director at Berkeley Research Group ("BRG"), where I am currently employed.

2.      I have worked on hundreds of matters over the last 20 years involving many types of businesses including, but not limited to, insurance providers, public companies, government agencies, homeowners' associations, retailers, wholesalers and start-up companies.  The different kinds of retailer and wholesalers that have been the subject of my various engagements include agricultural companies, oil producers, jewelry and precious gems' wholesalers, and garment manufacturers. Many of these were litigation and/or forensic engagements that included matters pending in bankruptcy and probate courts.  At times, the forensic engagements were for the purpose of calculating lost profits in a litigation context such as wrongful termination, or for related valuation work in the context of a business or partnership dissolution—all of which can, and often do, lead to testimony at trial on these types of disputes.  Furthermore, many of the forensic engagements, like the engagement for the Plan Agent in this litigation, were for the purpose of tracing funds and identifying and tracking the use of funds. At other times, I assisted lenders whose borrowers had tendered incorrect financial statements to them. For these engagements, the scope of my retention was for the purpose of analyzing and coming up with an accurate financial picture of what should have been, had the financial statement(s) tendered been

**DECLARATION OF JENNIFER E. ZIEGLER**

accurate. I have also worked on criminal matters that were referred to the IRS, FTB (California Franchise Tax Board), and the FBI. I have testified in more than 70 depositions in Superior and Federal Court cases, and have qualified as an expert in 15 trials related to issues involving accounting, testimony regarding the results of my forensic investigation in cases where fraud and similar wrong doing was alleged, accountants' standards of care, and disputes resulting in damages or lost profits. I have been court-appointed as the neutral expert in two separate matters and designated as a trustee of an estate. As a result of my work in investigations, I have, on two separate occasions, overseen the financial operations for businesses while acting as the interim CFO.

3.      I am the former chair of the California Society of CPAs—the largest state CPA society in the country—and am currently the chair of its Government Relations and Nominations Committees. Concurrently, I serve as a California delegate on the American Institute of CPAs Council, which is the governing and standard-setting body for CPAs in the United States. I also serve as the treasurer and a board member of the LA Center for Law and Justice, which provides free litigation services to survivors of domestic violence and sexual assault. Attached hereto as "Exhibit A" is my current CV.

4.      I was retained to provide services to the Plan Agent, Sam Leslie, to evaluate and verify the conclusions presented in the October 19, 2017 declaration of Timothy Kincaid for the purpose of providing opinions and testimony relating to the issues of this litigation.  My assignment expanded with the discovery of new information received after my retention, which included the review of the Debtor's books and records as well as documents produced in discovery for the primary purpose of identifying assets of the Debtor.  The facts stated herein are true and correct and, if called as a witness, I could and would testify thereto.

5.      I have prepared this declaration in connection with a motion that I understand will be filed by the Plan Agent pertaining to a stipulation and related documents that were signed in February 2015. For that reason, although my engagement covers a broader period from February 2013 through April 2016, much of the analysis discussed below pertains to the first 25 months of

**DECLARATION OF JENNIFER E. ZIEGLER**

Art & Architecture Books of the 21st Century's (hereinafter "Debtor") Chapter 11 bankruptcy case and the financial information that the Debtor had disclosed or filed with the Court during that period.

6.      In order to complete my analysis, I reviewed thousands of documents supporting the activity of the Debtor for the time period of February 2013 through April 2016, including Monthly Operating Reports (hereinafter "MOR") prepared by the Debtor and signed by Douglas Chrismas, bank statements of the Debtor that were referenced in its MORs, electronic general ledgers of the Debtor, and sales invoices of the Debtor, among other documents. I interviewed staff and accounting personnel who worked for the Debtor during this period in order to understand their accounting processes, such as sales invoice processing, inventory maintenance, cash processing, and bill payments.  I also reviewed accounting documents and correspondence independently obtained from the Debtor's computers, as well as the bank records of Ace Gallery New York Corporation (hereinafter "Ace NY") and Ace Museum Corporation (hereinafter "Ace Museum"). The documents I reviewed are listed in "Exhibit B", attached hereto.

7.      I understand that the Official Committee of Unsecured Creditors (hereinafter "Committee"), in furtherance of its duties, relied heavily on the Debtor's filed MORs to understand the nature of the Debtor's business and its ability to reorganize.

8.      The documents that I reviewed pertaining to Ace NY included the initial Ace NY tax return for the period of February 1, 2013, through October 31, 2013, which was filed on Form 1120. The Form 1120 includes an opening balance sheet on page 5[1] showing there were no assets or capital at the formation of the corporation. This tax return establishes that Ace NY did not have any artwork or assets around the time the Debtor's bankruptcy was declared, as the February 2013 formation date is the same month as the Debtor's Chapter 11 case was filed. But

---

[1] Attached as Exhibit C – pg. 5 of Ace NY 2012 Form 1120

**DECLARATION OF JENNIFER E. ZIEGLER**

based on Ace NY's tax returns, Ace NY received $2,103,866[2] in artwork sales revenue during the nine-month period after its formation. Based on my review of the documents, including sales invoices, wire instructions, bank statements, deposit information, artist contracts, and consignment agreements, the $2 million was the Debtor's money for this 8-month time frame of February 2013 through October 2013.  Although Ace NY had no assets when formed, it was able to produce $2 million of revenue—and I was able to confirm that the $2 million was from the sale of the Debtor's artwork sales.

9.    As detailed above, $2 million from sales of the Debtor's artwork went to another company, Ace NY, and not the Debtor.  This was consistent throughout the periods I reviewed, and the actual activity was not reflected in the Debtor's MORS filed with the court.  Based on my review of 25 MORs from February 2013 through February 2015 (the relevant time period of this motion) at least 20 of the 25 MORs' important account balances--Accounts Receivable, Notes Receivable, Inventory, and Cash Receipts--were not reported accurately in the MORs, as shown in Exhibit Z.  As more fully explained herein based on my review of the MORs, I opine that critical information contained in the Debtor's MORs is incorrect, not representative of the activity during the respective periods, and replete with misinformation. The following are a *few examples* of deficiencies in the information contained within the MORs for the months of February 2013 through November 2014.

### Monthly Operating Reports Analysis

10.    <u>Notes Receivable Balance</u> – Notes Receivable is an account to record amounts owed for services or sales that have not been paid as of the reporting period. The Debtor filed MORs[3] with the court through January 2016. I reviewed the MORs filed by the Debtor,

---

[2] Attached as Exhibit D – pg. 1 of Ace NY 2012 Form 1120
[3] I am informed that the MORs will be included in the filings of this action and therefore not attached to my declaration.

**DECLARATION OF JENNIFER E. ZIEGLER**

including the first MOR for the month ending February 28, 2013 and stamped "Filed 03/15/13". This MOR indicates there is a Notes Receivable balance of $4,501,971.82[4]. The Debtor's Submission of Amended and Corrected Schedules of Assets and Liabilities and Statement of Financial Affairs from April 2013 also lists a similar amount[5] as being due from Ace Museum to the Debtor. My understanding is that this receivable was owed by Ace Museum and is listed as an asset of the Debtor. The MOR dated November 30, 2014[6] lists the same Notes Receivable as $3,306,959.80, indicating there were repayments totaling $1,195,012.02 over the approximately 22-month period (I understand the relevance of this time period is explained in the motion). Based on my review of the documents during this time frame, millions of dollars of the Debtor's money were deposited into the bank accounts of two entities, Ace Museum and Ace NY, and some of the Debtor's money was transferred back to the Debtor and described/represented as Ace Museum's repayments of this debt. However, the source of the majority of the money was not Ace Museum, but the Debtor. Over the time period when Mr. Chrismas ran the operations from February 2013 to April 2016, more than $14 million[7] from sales of the Debtor's artwork was deposited into Ace NY's bank accounts. During the 22 months of the Chapter 11 case through November 30, 2014, approximately $5.4 million[8] from sales of the Debtor's artwork was deposited into Ace NY's bank accounts. Over this same time period, Ace NY transferred a net total of nearly $2.5 million[9] to Ace Museum. Based on my research described herein, it is my opinion and conclusion that the funds deposited to Ace NY's bank accounts, and then transferred from Ace NY to Ace Museum, were the Debtor's funds and that many of the deposits to Ace Museum's bank account were also the Debtor's funds.

---

[4] Attached as Exhibit E is the MOR For the Month Ending 2/28/2013 pg. 15 of 16
[5] Attached as Exhibit F is part of Schedule B – Personal Property from the April 2013 submission showing $4,482,856 is due from Ace Museum to the Debtor
[6] Attached as Exhibit G is the MOR For the Month Ending 11/30/14 pg. 18 of 18
[7] Attached as Exhibit H is BRG schedule "Sales Proceeds Deposited Into Ace Gallery New York Bank Accounts"
[8] Ibid.
[9] Attached as Exhibit I is BRG schedule "Transfers Between Ace Museum and Ace Gallery New York"

**DECLARATION OF JENNIFER E. ZIEGLER**

11.    **Debtor in Possession Loans:**  I have reviewed documents that detail Debtor in Possession (hereinafter "DIP") loans that were made to the Debtor.  In some cases, the DIP proceeds were deposited directly into the Ace NY or Ace Museum accounts rather than having these DIP loan proceeds deposited into DIP accounts, as these proceeds were the Debtor's property.  Many of the DIP proceeds deposited into the Ace Museum account were transferred to the Debtor and classified as reductions of the Ace Museum Loan. The following are DIP proceeds that were deposited into Ace Museum's bank account, not the Debtor's bank accounts, between February 2013 and November 2014 (detailed below):

| Date | Amount[10] |
|---|---|
| 4/11/2013 | $    80,000 |
| 4/23/2014 | $    85,000 |
| 5/12/2014 | $    85,000 |
| 5/14/2014 | $    75,000 |
| 5/30/2014 | $  100,000 |
| 8/20/2014 | $  135,000 |
| 10/23/2014 | $    52,000 |
| 11/20/2014 | $  180,000 |
|  | $  792,000 |

For example, the DIP loan of $180,000, advanced by Eric Wilson in November 2014 and deposited into the Ace Museum account, was transferred into the Debtor's account and declared on the November 2014 MOR as a repayment of the Ace Museum loan.  This repayment was misrepresented, as the funds used to make the payment were directly traced back to the DIP loan proceeds received from Mr. Wilson.  In short, the reduction in the Ace Museum debt was nothing more than a recycling of the Debtor's own money through Ace Museum.

12.    **Artist Consignment Agreements:**    I reviewed documents that included the Debtor's internal inventory records, artist contracts, and consignment sheets.  All of the contracts I reviewed were signed by Douglas Chrismas on behalf of the Debtor, the majority of which were signed before the bankruptcy filing and some of which were signed after the bankruptcy

---

[10] Attached as Exhibit J is a wire transfer statement for Ace Museum CNB account – Telford Building LTD is Eric Wilson's company. Note each wire was reduced by a $20 wire fee.

**DECLARATION OF JENNIFER E. ZIEGLER**

filing. I have not reviewed or located any contracts between Ace NY and any artist. Many of these same pieces of art were listed on Ace NY invoices, indicating the artwork was sold under the name of Ace NY when in fact the artwork appeared to be owned and/or contracted by the Debtor. For example, even though Charles Fine's *Flor De Incino* is in an inventory list in the Debtor's Exhibit Binder Volume 3[11], it was sold on an Ace NY invoice[12] and the $172,000 check payment for that invoice was deposited into Ace NY's bank account on August 2, 2013.[13] In following the trail of funds for that $172,000 invoice after it was deposited, the records indicate that, days later, $165,000 was transferred to Ace Museum's bank account on August 6, 2013[14]. Then, on the same day, $165,000 was wired out of the Ace Museum account in two wire transfers[15]—one for an Ace Museum rent expense for $150,000 and the other to the Debtor's general account for $15,000[16]. Thus, in instances such as this, funds that belonged to the Debtor were deposited first into Ace NY's bank account and then transferred to Ace Museum. Sometimes portions were subsequently transferred from Ace Museum's bank account to the Debtor's bank account, and at other times, funds were used to pay non-Debtor expenses.

13. Additionally, customers were sometimes instructed to wire funds for purchases of the Debtor's artwork to bank accounts other than the Debtor's. For example, in one method a customer was given Ace NY wire instructions with a $200,000 Ace Gallery invoice[17]. In some other instances, funds from sales of the Debtor's artwork were deposited into bank accounts other than that of the Debtor, including three sales transactions totaling $393,000 that were

---

[11] Attached as Exhibit K is the page from the Debtor's inventory listing Charles Fine's *Flor De Incino*
[12] Attached as Exhibit L is the invoice for the sale of Charles Fine's *Flor De Incino*
[13] Attached as Exhibit M are documents showing that the check was deposited into Ace Gallery NY's account
[14] Attached as Exhibit N are pages from Ace Gallery NY's and Ace Museum's bank statements showing that the $165,000 was transferred from Ace Gallery NY's account to Ace Museum's
[15] Attached as Exhibit O is a page from Ace Museum's bank statement showing the two wires out
[16] Attached as Exhibit P are documents showing the wires
[17] Attached as Exhibit Q are documents emailed to the customer including the invoice and Ace NY wire instructions.

**DECLARATION OF JENNIFER E. ZIEGLER**

deposited into the Ace Museum bank account rather than the Debtor's bank account (detailed below):

14.

| Deposit Date | Amount | Artist |
|---|---|---|
| 02/20/2013 | $ 150,000.00 | Mary Corse |
| 09/09/2013 | $ 68,000.00 | De Wain Valentine |
| 07/18/2014 | $ 175,000.00 | Mary Corse |
| **TOTAL** | $ 393,000.00 | |

Therefore, Ace Museum's Notes Receivable balance listed as $3,306,959.80 as of November 30, 2014, was not properly reported on the MOR Balance Sheet. These decreasing Notes Receivable balances on the MORs suggest that Ace Museum had been repaying the money owed to the Debtor. However, much of the money Ace Museum paid to the Debtor was actually the Debtor's money and was incorrectly reported as repayments of the Notes Receivable balance from Ace Museum. The bank records demonstrate to me that a small percentage of the funds used to pay down the Ace Museum loan balance during this period could have been funds donated to Ace Museum. However, a majority of the funds (more than $1 million) consisted of the Debtor's money transferred through the Ace Museum account from the Ace NY account.

15. <u>Accounts Receivable Balance</u> – Like Notes Receivable, Accounts Receivable is an account to record amounts owed for services or sales that have not been paid as of the reporting period. Accounts Receivable usually have shorter terms than Notes Receivable. The Debtor's business is the sale of artwork that results in either a payment of cash or a promise to pay in the future, which is recorded in Accounts Receivable. The first MOR filed by the Debtor indicated there were no Accounts Receivable as of February 28, 2013, demonstrating to me that the Debtor typically received payment in full at the time of the sale. An Accounts Receivable

1    balance of $318,990.61[18] was reported in the April 30, 2013 MOR. The amount increased to

2    $4,359,643.13[19] through November 30, 2014. If accurate, this increase in unpaid sales clearly

3    indicates that somebody, or a combination of entities, owes the Debtor $4.3 million for artwork

4    sold. Yet the payment for the art has not been made as of November 30, 2014.

5

6    16.    I reviewed the Debtor's Accounts Receivable listing in the accounting system,

7    along with internally maintained spreadsheets[20], invoices, and bank records, and found that the

8    majority of the Accounts Receivable were not supported by actual sales or prospective sales.

9    The Accounts Receivable balance was $0 in the first MOR dated February 2013, and increased

10   to $6,039,444 in February 2016.   The internal records indicate (See Exhibit T) that there are

11   approximately 50 outstanding invoices that comprise the Accounts Receivable balance.   Based

12   on my analysis of the detailed invoices, I found that most of the invoices did not indicate valid

13   Accounts Receivable or were already paid.   The following are a few examples (See Exhibit T for

14   Invoices):

15

16        a.   Invoice #1660 for $153,900, which is the Debtor's invoice, was included in

17             Accounts Receivable detail. Invoice #1660 was paid in February 2014, and the

18             proceeds were deposited into Ace NY's bank account. Yet the invoice remained

19             on the Debtor's list of Accounts Receivable.

20        b.   Invoice # 1632 for $92,500, which is the Debtor's Invoice dated July 27, 2013,

21             was included in the Accounts Receivable detail.  However, the invoice has a huge

22             line through it saying it was cancelled in November 2015, which demonstrates to

23             me that the invoice was not valid Accounts Receivable.

24        c.   Invoice # 1696 for $431.65, which is the Debtor's Invoice dated May 13, 2014

25             and crossed off with a date of April 10, 2014, was included in the Accounts

26

27   [18] Attached as Exhibit R MOR For the Month Ending 4/30/2013 pg. 15 of 16
28   [19] Attached as Exhibit S MOR For the Month Ending 11/30/14 pg. 18 of 18
     [20] Attached as Exhibit T Excel spread sheet "A& AR APR 15.xls"

**DECLARATION OF JENNIFER E. ZIEGLER**

1   Receivable detail.  This invoice was for delivery of artwork including "Gas for

2   Truck". However, the invoice has a huge line through it saying it was cancelled in

3   November 2015, which demonstrates to me that the invoice was not valid

4   Accounts Receivable.

5       d.   Invoice #1739 for $200,000, which is the Debtor's invoice, was included in

6       Accounts Receivable detail. Invoice #1739 was paid in August 2014, and the

7       proceeds were deposited into Ace NY's bank account. Yet the invoice remained

8       on the Debtor's listing of Accounts Receivable.

9   The examples above reflect a small sampling of invoices making up the Accounts Receivable

10  balance dated April 2015.  I believe that the majority of sales listed in the Debtor's Accounts

11  Receivable do not correlate to sales, have no correlation to amounts owed, and do not represent

12  an accurate list of amounts due to the Debtor.

13      17.   <u>Inventory</u> – Inventory represents the artwork owned by the Debtor at the Debtor's

14  determined values.   The MORs list the inventory balance each month, with the February 2013

15  MOR (the first MOR) stating the Debtor's inventory amounted to $3,356,134[21]. Based on my

16  review of the documents, discussions with the Debtor's accounting personnel in charge of

17  maintaining the inventory, and review of sales documentation, I believe that all the artwork

18  discussed herein was the property of the Debtor or subject to the Debtor's consignment rights.

19  Additionally, based on my review of the inventory listings, I found that the listings were

20  misleading, as they still included artwork that had already been sold.

21      18.   <u>Cash Receipts and Disbursements</u> - The MORs contain a one-page listing of the

22  Debtor's monthly cash receipts and disbursements on a cash basis (this is also referred to as a

23  profit and loss statement). Based on my analysis, there are two issues with the profit and loss

24  statements (hereinafter "P&L") attached to each MOR filed by the Debtor with the court.  First

25

26

27

28

---

[21] Attached as Exhibit E is the MOR For the Month Ending 2/28/2013 pg. 15 of 16

**DECLARATION OF JENNIFER E. ZIEGLER**

the P&Ls do not list any sales proceeds deposited into the Ace NY account. For example, by the filing of the last MOR the P&L reported total sale since the petition date of $11,061,741[22], which approximates the Debtor's sales but fails to account for the $14.5 million deposited into the Ace NY account. However, on a monthly basis the reported monthly sales figures varied widely from the bank records and sales invoices. In several instances, the discrepancies between sales reported on the MORs and the artwork sales proceeds deposited into the Debtor's general account are substantial. The following are just a few examples:

The May 2013 MOR shows that the Debtor's general account received the following artwork sales proceeds totaling $362,977.06[23] that month:

| | |
|---|---|
| Accounts Receivable – Post filing | $ 318,990.61 |
| General Sales | $  43,986.45 |
| | $ 362,977.06 |

However, an analysis of bank account deposits and artwork sales invoices indicate that the Debtor received only $92,807.50 from artwork sales. Thus, of the $362,977.06 sales-related cash receipts reported on the MOR, invoices totaling $270,169.56 was not received from sales by the Debtor. That same month, Ace NY received $671,615[24] in sales deposits derived from sales of the Debtor's artwork, and transferred $255,000[25] from Ace NY's account to the Debtor's general account—an amount close to the aforementioned $270,169.56 of cash receipts reported on the MOR that do not have corresponding invoices identified. Based on my review of the bank records, it is my understanding that transfers such as this from the Ace NY account to the Debtor's account were carried out when the Debtor had an immediate need for cash to pay rent,

---

[22] See Exhibit Z for BRG Account Balance Listings
[23] Attached as Exhibit U MOR For the Month Ending 5/31/2013 pg. 1 of 16
[24] See Exhibit H BRG schedule "Sales Proceeds Deposited Into Ace Gallery New York Bank Accounts"
[25] Attached as Exhibit V are documents showing the $255,00 wire from the Ace New York bank account to the Debtor's general account

**DECLARATION OF JENNIFER E. ZIEGLER**

payroll, taxes, and other such immediate payment needs. The transactions below from the Debtor's bank statements show cash in from Ace NY[26] to the Debtor's account[27] on January 17, 2014. Once deposited, it was used to pay Debtor expenses like payments to artists (such as Mary Corse) and payroll expenses.

| Date | Amount | Description |
|------|--------|-------------|
| 01/16/2014 | 6,943.44 | Prior Debtor Bank Balance |
| 01/17/2014 | 52,000.00 | Cash In: Check |
| 01/17/2014 | 10,000.00 | Cash In: Check |
| 01/17/2014 | (40,000.00) | Cash Out: Check – Mary Corse, Inc. |
| 01/17/2014 | (16,000.00) | Cash Out: Transfer – Debtor Payroll Account |

Days later and within the same month, money was once again transferred into the Debtor's account from Ace NY and then immediately used to pay Debtor expenses:

| Date | Amount | Description |
|------|--------|-------------|
| 01/23/2014 | 5,360.41 | Prior Debtor Bank Balance |
| 01/24/2014 | 24,000.00 | Cash In: Check |
| 01/24/2014 | (22,440.00) | Cash Out: Check – LA Art Show |

19.    As a second example, we identified more than $1 million in sales of the Debtor's artwork on Debtor invoices and Ace NY invoices for June 2014.  The MOR for that month shows that the Debtor's account only received the following artwork sale proceeds totaling $548,650.77[28]:

---

[26] Attached as Exhibit W is Ace NY's CNB bank statement for January 2014
[27] Attached as Exhibit X is Debtor's CNB bank statement for January 2014
[28] Attached as Exhibit Y MOR For the Month Ending 6/30/14 pg. 1 of 16

DECLARATION OF JENNIFER E. ZIEGLER

|  |  |
|---|---|
| Accounts Receivable – Post filing | $ 541,760.00 |
| Accounts Receivable – Pre filing | $    6,360.00 |
| General Sales | $       530.77 |
|  | $ 548,650.77 |

I was able to find $517,456.65 of invoiced artwork sales in the name of the Debtor that corresponded to the deposits for that month. The Ace NY bank account received the rest of the $1 million—specifically, $521,380[29]—for sales of the Debtor's artwork. The Debtor's accounting records demonstrate that the foregoing are examples of the Debtor's regular monthly practices through April 2016. In summary, I opine that the MORs do not reflect the true activity of the Debtor. The reported artwork sales, the balance on the Notes Receivable due from Ace Museum, and the Accounts Receivable information presented in the MORs are not true reflections of the Debtor's activities, assets, or respective values.

20.    <u>Term Sheet</u> - I reviewed a stipulation and plan support term sheet made between the Debtor, the Official Committee of Unsecured Creditors, Ace Museum, and Douglas Chrismas on or about February 11, 2015. In the plan term sheet, among other terms, the Debtor agreed[30] to generate at least $25,000 each month in sales between March 2015 and June 2015 to facilitate payments to creditors. Based on the MORs and bank statements during this time period, the goal was met; but the funds were not retained in the Debtor's account beyond June 2015. Over this same four-month period, funds from sales of the Debtor's artwork totaling more than $1,000,000 were deposited into Ace NY and Ace Museum's bank accounts instead of the Debtor's bank accounts.

//////

---

[29] See Exhibit H BRG schedule "Sales Proceeds Deposited Into Ace Gallery New York Bank Accounts"
[30] "Term Sheet Between the Official Committee of Unsecured Creditors of Art & Architecture Books of the 21st Century, Art & Architecture Books of the 21st Century, Douglas Chrismas, and Ace Museum, a California Corporation" pg. 5 item 6

**DECLARATION OF JENNIFER E. ZIEGLER**

## **SUMMATION**

Based on the analysis performed, I believe that the Accounts Receivable balance in the MORs was substantially overstated for at least 30 of the 36 MORs filed, the Ace Museum Notes Receivable balance was incorrectly reduced in 33 of the 36 MORs filed, the Inventory balance was not support by a complete inventory for all 36 MORs, and the Cash Receipts for 32 of 36 MORs were incorrect and failed to report sale proceeds that were deposited into the Ace NY account and never received by the Debtor.  This is indicative of a practice of reporting incorrect information with the court.

I declare under penalty of perjury under the laws of the State of California that the preceding is true and correct. Executed this March 6, 2019, in Los Angeles, California.

*Jennifer Ziegler*

_____

Jennifer E. Ziegler, CPA

**DECLARATION OF JENNIFER E. ZIEGLER**

# Exhibit A

Curriculum Vitae

**BRG**
Berkeley Research Group

### Jennifer E. Ziegler, CPA/CFF, CFE

BERKELEY RESEARCH GROUP, LLC
2029 Century Park East, Suite 1250 | Los Angeles, CA 90067
Direct: 310.499.4853
Cell: 213.718.1379
jziegler@thinkbrg.com

## SUMMARY

Jennifer E. Ziegler, CPA, is a managing director with Berkeley Research Group in the Century City office. She specializes in providing accounting expertise in the area of forensic accounting, litigation support, expert witness testimony, and fraud investigations. She is experienced in consulting with clients and counsel with regard to complex business disputes involving the investigation, evaluation, and quantification of economic damages.

She has over 20 years of accounting experience in a wide range of industries including insurance, healthcare providers, pharmaceuticals, startups, not-for-profits, government agencies, oil and gas, and homeowners' associations.

Her experience encompasses a diverse range of litigation matters including probate and estate disputes, shareholder and partnership disputes, post-acquisition claims, business interruption, accounting professional standards, royalty disputes, and fraud investigations.

Ms. Ziegler has testified in deposition and trial numerous times. She has also been appointed by the court as an accounting neutral, a trustee, and an executor.

## EDUCATION

B.S., Business Administration, California State University, Northridge, 1991
Emphasis in accounting

## PROFESSIONAL AFFILIATIONS

California Society of Certified Public Accountants

Chair, 2015/2016

First Vice Chair, 2014/2015

Treasurer, 2013/2014

Board of Directors, 2007, 2009–present

Chair, Government Relations 2016/2017-present

**BRG**
Berkeley Research Group

## Curriculum Vitae

Chair, Nominations Committee, 2018-2019, Vice Chair 2017-2018

Chair, Litigation Fraud Section, 2008–2010

Vice Chair, Litigation Fraud Section, 2006–2008

Chair, Los Angeles Chapter Litigation Section, 2006–2009

Forensic Services Section, Steering Committee 2006–2012, 2016-February 2018

Council Member, 2007–present

American Institute of Certified Public Accountants

Council, 2010–2016, 2017-present

Nominations Committee, 2018-present

Los Angeles Center for Law and Justice, Board Member March 2016 – present

Mental Health Systems, Inc. – acting CFO June – December 2016, Board member

January 2017 to present

Reading is Fundamental of Southern California

Past President and Chairman of the Board

Past Treasurer and Board of Directors member

Past Investment Committee member

Certified Public Accountant (CPA), licensed in California 1996 and Oregon 2016

Certified in Financial Forensics (CFF)

Certified Fraud Examiner (CFE)

Certified Information Technology Professional (CITP)

## LITIGATION EXPERT RETENTION

Cesar Baez vs. Pension Consulting Alliance, Inc., and Michael Moy, United States District Court, Central District of California, Case No. 2:17-cv-1938, Written Reports issued January and February 2018

JSC VTB Bank vs. Igor Mavlyanov, Stella Mavlyanova, Ilio Mavlyanov, 18016 Boris Properties, LLC, 2710 Bowman, LLC, Jasper Partner Inc., Jasper Venture Group, LLC, Jasper California LLC, Superior Court of the State of California, Los Angeles County, Case No. BC 624195, Deposition January 2018

Curriculum Vitae



Berkeley Research Group

Kivel vs. McInerney, Superior Count of California, Deposition August and September 2017, Trial December 2017

EMSI Acquisition, Inc. et al, Superior Court of Chicago, Arbitration Decision issued July 15, 2016

S.E. Funeral Homes of California Inc. v. The Roman Catholic Archbishop of Los Angeles Los Angeles County Superior Court, Case No. BC 559142 Deposition June 2016

County of San Diego Cure Notice to Mental Health Systems, Inc., Written Reports issued May and June 2016

Correa vs. City of San Jose, et al. United States District Court, Northern District of California.CV12-05436, Written Report September 2013, Trial April 2016

Anton et al. v. Barbich Hooper et al., Superior Court of Kern County, Case No. S-1500-CV-281077-SPC, Deposition February 2016

Ronald Kirsh vs. Andrew Kirsh, ATK et al., Los Angeles County Superior Court, Case No. BC 530501, Deposition January 2015 and Trial October 2015

CSMC 2006-C5 Office 4545, LLC vs Vinod K. Gupta, United States Central District Court, Case No.: CV2:14-cv-04796 DSF-CW, Written Report July 2015, And Deposition September 2015

Marik et al. vs University Village Building, B LLC, Los Angeles County Superior Court, Case No. BC 540131, Deposition May 2015 and Trial November 2015

Klein vs. Klein, Los Angeles County Superior Court, Case No. BD 574888, Trial March, May, and June 2014

Natland vs. Robert McGowen and McGowen, Hurst, Clark & Smith, Central District of California, Southern Division SACV 13-000495, written report January 2014 and Deposition March 2014

Court appointed Monitor in re: Belasco Entertainment Theater, Inc., adv. Kim, Los Angeles County Superior Court, Case No.BC486009, December 2012

## PREVIOUS POSITIONS

Hemming Morse, Inc., and Hemming Morse, LLP

    Litigation Director and Partner, May 2007–January 1, 2013

Gursey, Schneider & Co. LLP

    Partner, January 2006–May 2007
    Senior Manager, November 1998–December 2005

3

Curriculum Vitae

**BRG**
Berkeley Research Group

KPMG Peat Marwick, LLP

> Manager 1997–October 1998
> Senior, 1996
> Staff, 1993–1995

UCLA Internal Audit Department

> Assistant Auditor 1992–1993

## SEMINAR PLANNING

"Fraud in Audit, Accounting and Tax Conference," CalCPA Education Foundation, Planning Committee 2002, 2007; Co-Chair 2008, 2010–2013

"Celebrating Women," CalCPA Education Foundation, Planning Committee, 2007–2008, 2015

"Financial Statement and Tax Fraud Conference," CalCPA Education Foundation, Planning Committee, 2006

"Advanced Business Litigation Institute Conference," CalCPA Education Foundation, Planning Committee, 2002

"Litigation Service Conference," CalCPA Education Foundation, Planning Committee, 2001 and 2002

## SPEAKING ENGAGEMENTS

Twenty-seven speaking engagements for California Society of CPAs 2015/2016

"CPA Careers Panel," CSU San Bernardino, February 2013

"CPA Careers Panel," Student Night CSU Fresno, July 2012

"State Bar of California Fiduciaries, Fraud & Forensics," Monterey, October 2006, and Los Angeles, November 2006

"Financial Statements in the Courtroom," The National Judicial College, October 2002

"Expert Do's and Don'ts: Mock Trial," 2002 Advanced Business Litigation Institute Conference, May 2002

# Exhibit B

## Exhibit B

### Documents Reviewed

1. Legal Documents

   a. Declaration of Timothy Kincaid in Support of Plaintiff's Motion for Preliminary Injunction, October 19, 2017, including Exhibits

   b. Notice of Motion and Motion of Debtor and Debtor in Possession for Order Authorizing Debtors to Obtain Financing Pursuant to 11 U.S.C. § 364(C)(2) and (3); Memorandum of Points and Authorities; Declaration of Douglas Christmas in Support Thereof, August 7, 2013

   c. Order Authorizing Debtor to Obtain Post-Petition Financing Pursuant to 11 U.S.C. § 364(C)(2) and (3), August 30, 2013

   d. Status Report of Sam S. Leslie Re First 30 Days of Operation and Supporting Declaration of Timothy Kincaid, May 10, 2016

   e. Submission of Amended and Corrected Schedules of Assets and Liabilities and Statement of Financial Affairs, April 4, 2013

2. Various Correspondence including emails and memos but not limited to

   a. Documents from Grobstein Teeple

   b. Documents from Michael Strauss

   c. Shirley Holst emails and communications

   d. Declaration of Victor Sahn

   e. Declaration of Eric Wilson

   f. Term Sheet Between the Official Committee of Unsecured Creditors of Art & Architecture Books of The 21st Century, Art & Architecture Books of The 21st Century, Douglas Christmas, And Ace Museum, A California Corporation.

   g. Contemporaneous emails from the Debtor's servers

3. Financial Records

   a. Contemporaneous financial records from the Debtor's accounting and computer systems

   b. Invoices issued by Ace Gallery New York, Ace Gallery Los Angeles, and Ace Gallery

   c. Inventory of owned and consigned artworks

   d. Monthly Operating Reports (MOR), 1-36

   e. Tax returns of Ace Gallery New York for 2012 and 2013

   f. Tax returns of Ace Museum for 20121 and 2013

4. Timothy Kincaid's work product, including spreadsheets, invoices, correspondence and bank records supporting his declaration dated October 19, 2017

5. Bank Records

    a. Ace Museum bank statements, deposits, check images, and wire transfers for City National Bank Account 6347

    b. Ace Gallery New York

        i. Bank statements for Wells Fargo Account 9951

        ii. Bank statements, deposits, and check images for City National Bank Account 0229

        iii. Bank statements, deposits, and wire transfers for City National Bank Account 4733

    c. Art & Architecture Books of the 21st Century DBA Ace Gallery

        i. Bank statements and deposits for City National Bank Account 2337

        ii. Bank statements and deposits for City National Bank Account 8410

        iii. Bank statements and deposits for City National Bank Account 8437

        iv. Bank statements, check images, and wire transfers for City National Bank Account 0176

        v. Bank statements, deposits, check images, and wire transfers for City National Bank Account 8402

        vi. Correspondence from City National Bank

# Exhibit C

Form 1120 (2012)    ACE GALLERY NEW YORK CORPORATION    46-2058558    Page 5

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1   Cash | | | | -32,426. |
| 2a  Trade notes and accounts receivable | | | 93,063. | |
| b   Less allowance for bad debts | | | | 93,063. |
| 3   Inventories | | | | 268,197. |
| 4   U.S. government obligations | | | | |
| 5   Tax-exempt securities (see instructions) | | | | |
| 6   Other current assets (attach statement) | | | | |
| 7   Loans to shareholders | | | | 50,168. |
| 8   Mortgage and real estate loans | | | | |
| 9   Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets | | | | |
| b   Less accumulated depreciation | | | | |
| 11a Depletable assets | | | | |
| b   Less accumulated depletion | | | | |
| 12  Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b   Less accumulated amortization | | | | |
| 14  Other assets (attach statement)  See St. 3 | | | | 826,170. |
| 15  Total assets | | 0. | | 1,205,172. |

### Liabilities and Shareholders' Equity

| | (a) | (b) | (c) | (d) |
|---|---|---|---|---|
| 16  Accounts payable | | | | 893,575. |
| 17  Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18  Other current liabilities (attach stmt)  See St. 4 | | | | 14,009. |
| 19  Loans from shareholders | | | | |
| 20  Mortgages, notes, bonds payable in 1 year or more | | | | 309,000. |
| 21  Other liabilities (attach statement) | | | | |
| 22  Capital stock:  a Preferred stock | | | | |
| b Common stock | | | | |
| 23  Additional paid-in capital | | | | |
| 24  Retained earnings — Approp (att stmt) | | | | |
| 25  Retained earnings — Unappropriated | | | | -11,412. |
| 26  Adjmt to shareholders' equity (att stmt) | | | | |
| 27  Less cost of treasury stock | | | | |
| 28  Total liabilities and shareholders' equity | | 0. | | 1,205,172. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more — see instructions

| | | | | |
|---|---|---|---|---|
| 1  Net income (loss) per books | -11,412. | 7  Income recorded on books this year not included on this return (itemize): | | |
| 2  Federal income tax per books | | Tax-exempt interest $ _____ | | |
| 3  Excess of capital losses over capital gains | | _____ | | |
| 4  Income subject to tax not recorded on books this year (itemize): | | | | |
| | | 8  Deductions on this return not charged against book income this year (itemize): | | |
| 5  Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation  $ _____ | | |
| a Depreciation  $ _____ | | b Charitable contribns $ _____ | | |
| b Charitable contributions  $ _____ 2,492. | | _____ | | |
| c Travel & entertainment  $ _____ 15,746. | | _____ | | |
| | 18,238. | 9  Add lines 7 and 8 | | 0. |
| 6  Add lines 1 through 5 | 6,826. | 10 Income (page 1, line 28) — line 6 less line 9 | | 6,826. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1  Balance at beginning of year | | 5  Distributions:  a Cash | | |
| 2  Net income (loss) per books | -11,412. | b Stock _____  c Property | | |
| 3  Other increases (itemize): _____ | | 6  Other decreases (itemize): | | |
| _____ | | | | |
| | | 7  Add lines 5 and 6 | | |
| 4  Add lines 1, 2, and 3 | -11,412. | 8  Balance at end of year (line 4 less line 7) | | -11,412. |

EXHIBIT C - 21    Form 1120 (2012)

# Exhibit D

Form **1120**

Department of the Treasury
Internal Revenue Service

**U.S. Corporation Income Tax Return**

For calendar year 2012 or tax year beginning 2-1 , 2012, ending 10 31 , 12

▶ Information about Form 1120 and its separate instructions is at www.irs.gov/form1120.

OMB No. 1545-0123

**2012**

**Check if:**

a Consolidated return (attach Form 851). . ☐

b Life/nonlife consolidated return. . . ☐

2 Personal holding co (attach Sch PH) . . ☐

3 Personal service corp (see instrs). . . ☐

4 Schedule M-3 attached . . . . . . ☐

TYPE
OR
PRINT

ACE GALLERY NEW YORK CORPORATION
5514 WILSHIRE BLVD.
LOS ANGELES, CA 90036

**B Employer Identification number**
46-2058558

**C Date incorporated**
2/01/2013

**D Total assets (see instructions)**
$ 1,205,172.

E Check if: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

| | | | | | |
|---|---|---|---|---|---|
| **1 a** Gross receipts or sales | | | | 1a | 2,103,866. |
| **b** Returns and allowances | | | | 1b | |
| **c** Balance. Subtract line 1b from line 1a | | | | 1c | 2,103,866. |
| **2** Cost of goods sold (attach Form 1125-A) | | | | 2 | 1,134,038. |
| **3** Gross profit. Subtract line 2 from line 1c | | | | 3 | 969,828. |
| **4** Dividends (Schedule C, line 19) | | | | 4 | |
| **5** Interest | | | | 5 | |
| **6** Gross rents | | | | 6 | |
| **7** Gross royalties | | | | 7 | |
| **8** Capital gain net income (attach Schedule D (Form 1120)) | | | | 8 | |
| **9** Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | | 9 | |
| **10** Other income (see instructions — attach schedule) | | | | 10 | |
| **11** Total income. Add lines 3 through 10 | | | | ▶ 11 | 969,828. |
| **12** Compensation of officers (see instructions — attach Form 1125-E) | | | | ▶ 12 | |
| **13** Salaries and wages (less employment credits) | | | | 13 | 22,796. |
| **14** Repairs and maintenance | | | | 14 | 2,888. |
| **15** Bad debts | | | | 15 | |
| **16** Rents | | | | 16 | 655,428. |
| **17** Taxes and licenses | | | | 17 | 2,629. |
| **18** Interest | | | | 18 | 33,926. |
| **19** Charitable contributions | | | | 19 | 758. |
| **20** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | | | 20 | |
| **21** Depletion | | | | 21 | |
| **22** Advertising | | | | 22 | 9,500. |
| **23** Pension, profit-sharing, etc, plans | | | | 23 | |
| **24** Employee benefit programs | | | | 24 | |
| **25** Domestic production activities deduction (attach Form 8903) | | | | 25 | |
| **26** Other deductions (attach statement) | | See Statement 1 | | 26 | 235,077. |
| **27** Total deductions. Add lines 12 through 26 | | | | ▶ 27 | 963,002. |
| **28** Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | | 28 | 6,826. |
| **29 a** Net operating loss deduction (see instructions) | | | 29a | | |
| **b** Special deductions (Schedule C, line 20) | | | 29b | | |
| **c** Add lines 29a and 29b | | | | 29c | |
| **30** Taxable income. Subtract line 29c from line 28 (see instructions) | | | | 30 | 6,826. |
| **31** Total tax (Schedule J, Part I, line 11) | | | | 31 | 1,365. |
| **32** Total payments and refundable credits (Schedule J, Part II, line 21) | | | | 32 | 0. |
| **33** Estimated tax penalty (see instructions). Check if Form 2220 is attached | | | ▶ ☒ | 33 | 25. |
| **34** Amount owed. If line 32 is smaller than the total of lines 31 and 33, enter amount owed | | | | 34 | 1,390. |
| **35** Overpayment. If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | | | | 35 | |
| **36** Enter amount from line 35 you want: Credited to 2013 estimated tax . . . ▶ | | Refunded ▶ | | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ _____
Signature of officer      Date

▶ President & CEO
Title

May the IRS discuss this return with the preparer shown below (see instructions)?
☒ Yes  ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|
| Shirley Holst C.P.A. | Shirley Holst C.P.A. | 9/15/14 | | P01451772 |
| Firm's name ▶ Shirley Holst CPA | | | Firm's EIN ▶ | 572761524 |
| Firm's address ▶ 13212 Dewey St. Los Angeles, CA 90066 | | | Phone no. | (310) 391-9542 |

BAA For Paperwork Reduction Act Notice, see separate instructions.

CPCA0205L  11/13/12

Form **1120** (2012)

# Exhibit E

(ACCRUAL BASIS ONLY)

| ASSETS | | Current Month End | |
|---|---|---|---|
| Current Assets: | | | |
| Unrestricted Cash | | 31,711.18 | |
| Restricted Cash | | 1,215.00 | |
| Accounts Receivable | | | |
| Inventory | | 3,356,134.05 | |
| Notes Receivable | | 4,501,971.82 | |
| Prepaid Expenses | | | |
| Other (Itemize)-Deposisats | | 53,999.00 | |
| | Total Current Assets | | 7,945,031.05 |
| | | | |
| Property, Plant, and Equipment | | 609,716.31 | |
| Accumulated Depreciation/Depletion | | (227,044.00) | |
| | Net Property, Plant, and Equipment | | 382,672.31 |
| | | | |
| Other Assets (Net of Amortization): | | | |
| Due from Insiders | | | |
| Other (Itemize) | | | |
| | Total Other Assets | | 0.00 |
| | | | |
| TOTAL ASSETS | | | 8,327,703.36 |
| | | | |
| LIABILITIES | | | |
| Post-petition Liabilities: | | | |
| Accounts Payable | | 48,083.22 | |
| Taxes Payable | | 1,508.68 | |
| Notes Payable | | | |
| Professional fees | | | |
| Secured Debt | | | |
| Other (Itemize) | | | |
| | Total Post-petition Liabilities | | 49,591.90 |
| | | | |
| Pre-petition Liabilities: | | | |
| Secured Liabilities | | 6,306,557.82 | |
| Priority Liabilities | | 879,245.10 | |
| Unsecured Liabilities | | 13,996,719.52 | |
| Other (Itemize) | | | |
| | Total Pre-petition Liabilities | | 21,182,522.44 |
| | | | |
| TOTAL LIABILITIES | | | 21,232,114.34 |
| | | | |
| EQUITY: | | | |
| Pre-petition Owners' Equity | | (12,885,656.45) | |
| Post-petition Profit/(Loss) | | (18,754.53) | |
| Direct Charges to Equity | | | |
| TOTAL EQUITY | | | (12,904,410.98) |
| | | | |
| TOTAL LIABILITIES & EQUITY | | | 8,327,703.36 |

EXHIBIT E - 23

Exhibit F

Debtor(s)                                                                (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

B-2424 - Forms Software Only

© 1993-2011 EZ-Filing, Inc. |

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Due from Ace Museum c/o 5514 Wilshire Blvd., Los Angeles, CA | | 4,482,856.00 |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

# Exhibit G

## X. BALANCE SHEET

(ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 486.20 | |
| Restricted Cash | 9,140.00 | |
| Lawyer's Rent Trust Account | - | |
| Accounts Receivable | 4,359,643.13 | |
| Inventory (Need to Adj for updated inventory list) | 3,254,619.02 | |
| Notes Receivable | 3,306,959.80 | |
| Prepaid Expenses | | |
| Other (Itemize)-Deposits | | |
| Total Current Assets | | 10,930,848.15 |
| | | |
| Property, Plant, and Equipment | 628,194.65 | |
| Accumulated Depreciation/Depletion | (227,044.00) | |
| Net Property, Plant, and Equipment | | 401,150.65 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | | |
| Other (Itemize)Deposit | 60,474.00 | |
| Total Other Assets | | 60,474.00 |
| | | |
| TOTAL ASSETS | | 11,392,472.80 |
| | | |
| LIABILITIES | | |
| ost-petition Liabilities: | | |
| Accounts Payable | | 1,789,622.77 |
| Taxes Payable | | 59,025.51 |
| Loan Payable Douglas Chrismas | | 14,094.79 |
| Loan Payable Eric Wilson | | 1,500,000.00 |
| Secured Debt | | |
| Other (Itemize) | | 16,500.00 |
| Total Post-petition Liabilities | | 3,379,243.07 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | | 1,252,884.90 |
| Priority Liabilities | | 755,054.13 |
| Unsecured Liabilities (Payments to Landlords per Cour during Sept.) | | 14,386,804.85 |
| Other (Itemize) | | |
| Total Pre-petition Liabilities (Subject to Debtor's adjustments based on its review) | | 16,394,743.88 |
| | | |
| TOTAL LIABILITIES | | 19,773,986.95 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | | (9,316,265.89) |
| Post-petition Profit/(Loss) | | 934,751.74 |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | (8,381,514.15) |
| | | |
| TOTAL LIABILITIES & EQUITY | | 11,392,472.80 |
| COMPILED FOR COURT | | |

Page 18 of 18

# Exhibit H

### Sales Proceeds Deposited Into Ace Gallery New York Bank Accounts

| Month Ending | Amount | Cumulative Balance |
|---|---|---|
| 02/28/2013 | $ 70,968.00 | $ 70,968.00 |
| 03/31/2013 | 653,340.00 | 724,308.00 |
| 04/30/2013 | 52,987.50 | 777,295.50 |
| 05/31/2013 | 671,615.00 | 1,448,910.50 |
| 06/30/2013 | 184,240.00 | 1,633,150.50 |
| 07/31/2013 | 255,520.00 | 1,888,670.50 |
| 08/31/2013 | 172,000.00 | 2,060,670.50 |
| 09/30/2013 | 18,980.00 | 2,079,650.50 |
| 10/31/2013 | 159,022.00 | 2,238,672.50 |
| 11/30/2013 | 300,000.00 | 2,538,672.50 |
| 12/31/2013 | 327,060.00 | 2,865,732.50 |
| 01/31/2014 | 360,775.00 | 3,226,507.50 |
| 02/28/2014 | 389,400.00 | 3,615,907.50 |
| 03/31/2014 | 38,368.00 | 3,654,275.50 |
| 04/30/2014 | 189,888.39 | 3,844,163.89 |
| 05/31/2014 | 219,464.20 | 4,063,628.09 |
| 06/30/2014 | 521,380.00 | 4,585,008.09 |
| 07/31/2014 | 303,302.50 | 4,888,310.59 |
| 08/31/2014 | 200,000.00 | 5,088,310.59 |
| 09/30/2014 | 295,385.00 | 5,383,695.59 |
| 10/31/2014 | 27,250.00 | 5,410,945.59 |
| 11/30/2014 | 650.00 | 5,411,595.59 |
| 12/31/2014 | 15,696.00 | 5,427,291.59 |
| 01/31/2015 | 356,861.20 | 5,784,152.79 |
| 02/28/2015 | 158,068.80 | 5,942,221.59 |
| 03/31/2015 | 271,080.00 | 6,213,301.59 |
| 04/30/2015 | 536,520.00 | 6,749,821.59 |
| 05/31/2015 | 287,000.00 | 7,036,821.59 |
| 06/30/2015 | 235,968.00 | 7,272,789.59 |
| 07/31/2015 | 433,800.00 | 7,706,589.59 |
| 08/31/2015 | 209,637.00 | 7,916,226.59 |
| 09/30/2015 | 373,572.00 | 8,289,798.59 |
| 10/31/2015 | 5,375,965.00 | 13,665,763.59 |
| 11/30/2015 | 72,528.00 | 13,738,291.59 |
| 12/31/2015 | 125,000.00 | 13,863,291.59 |
| 01/31/2016 | 283,282.50 | 14,146,574.09 |
| 02/29/2016 | 177,055.00 | 14,323,629.09 |
| 03/31/2016 | 37,000.00 | 14,360,629.09 |



# Exhibit I

**Transfers Between Ace Museum and Ace Gallery New York**

| Date | Ace Museum Transfers In From (Out To) New York | Cumulative Balance |
|---|---|---|
| 02/22/2013 | $ (10,000.00) | $ (10,000.00) |
| 03/07/2013 | 7,500.00 | (2,500.00) |
| 03/07/2013 | (5,500.00) | (8,000.00) |
| 03/11/2013 | 135,000.00 | 127,000.00 |
| 03/20/2013 | 3,000.00 | 130,000.00 |
| 03/25/2013 | 84,000.00 | 214,000.00 |
| 04/01/2013 | (1,000.00) | 213,000.00 |
| 04/02/2013 | 1,000.00 | 214,000.00 |
| 04/02/2013 | (9,000.00) | 205,000.00 |
| 04/05/2013 | (11,000.00) | 194,000.00 |
| 04/09/2013 | (3,000.00) | 191,000.00 |
| 04/10/2013 | (2,500.00) | 188,500.00 |
| 04/17/2013 | 33,000.00 | 221,500.00 |
| 04/18/2013 | 3,500.00 | 225,000.00 |
| 05/03/2013 | (6,000.00) | 219,000.00 |
| 05/10/2013 | (500.00) | 218,500.00 |
| 05/09/2013 | (1,000.00) | 217,500.00 |
| 05/13/2013 | (1,700.00) | 215,800.00 |
| 05/20/2013 | (1,800.00) | 214,000.00 |
| 05/21/2013 | 140,000.00 | 354,000.00 |
| 05/31/2013 | (8,000.00) | 346,000.00 |
| 06/06/2013 | 150,000.00 | 496,000.00 |
| 06/20/2013 | (2,400.00) | 493,600.00 |
| 07/05/2013 | 145,000.00 | 638,600.00 |
| 07/08/2013 | 40,000.00 | 678,600.00 |
| 07/22/2013 | 15,500.00 | 694,100.00 |
| 07/25/2013 | 25,000.00 | 719,100.00 |
| 08/06/2013 | 165,000.00 | 884,100.00 |
| 08/21/2013 | (2,000.00) | 882,100.00 |
| 09/12/2013 | (4,000.00) | 878,100.00 |
| 09/17/2013 | 165,000.00 | 1,043,100.00 |
| 09/17/2013 | 65,000.00 | 1,108,100.00 |
| 09/18/2013 | 1,000.00 | 1,109,100.00 |
| 10/01/2013 | (4,000.00) | 1,105,100.00 |
| 10/17/2013 | 535.00 | 1,105,635.00 |
| 10/22/2013 | 66,000.00 | 1,171,635.00 |
| 11/01/2013 | (30,000.00) | 1,141,635.00 |
| 11/14/2013 | (15,000.00) | 1,126,635.00 |
| 11/21/2013 | 5,000.00 | 1,131,635.00 |
| 11/25/2013 | 165,000.00 | 1,296,635.00 |
| 11/26/2013 | 7,500.00 | 1,304,135.00 |
| 12/02/2013 | 1,700.00 | 1,305,835.00 |
| 12/03/2013 | 85,000.00 | 1,390,835.00 |



EXHIBIT I  -  27

### Transfers Between Ace Museum and Ace Gallery New York

| Date | Ace Museum Transfers In From (Out To) New York | Cumulative Balance |
|---|---|---|
| 12/04/2013 | 3,687.02 | 1,394,522.02 |
| 12/13/2013 | 224,000.00 | 1,618,522.02 |
| 12/13/2013 | 7,000.00 | 1,625,522.02 |
| 12/19/2013 | 25,500.00 | 1,651,022.02 |
| 12/20/2013 | 4,000.00 | 1,655,022.02 |
| 01/17/2014 | 165,000.00 | 1,820,022.02 |
| 01/17/2014 | 500.00 | 1,820,522.02 |
| 02/12/2014 | (4,500.00) | 1,816,022.02 |
| 02/18/2014 | 10,000.00 | 1,826,022.02 |
| 02/19/2014 | 170,000.00 | 1,996,022.02 |
| 02/19/2014 | 3,125.00 | 1,999,147.02 |
| 02/27/2014 | (3,500.00) | 1,995,647.02 |
| 03/06/2014 | (5,000.00) | 1,990,647.02 |
| 03/12/2014 | 3,000.00 | 1,993,647.02 |
| 03/14/2014 | (2,200.00) | 1,991,447.02 |
| 03/24/2014 | 15,800.00 | 2,007,247.02 |
| 04/01/2014 | (2,000.00) | 2,005,247.02 |
| 04/03/2014 | (12,000.00) | 1,993,247.02 |
| 04/10/2014 | (1,000.00) | 1,992,247.02 |
| 04/24/2014 | (100.00) | 1,992,147.02 |
| 04/24/2014 | (150.00) | 1,991,997.02 |
| 04/29/2014 | (5,000.00) | 1,986,997.02 |
| 05/06/2014 | (5,000.00) | 1,981,997.02 |
| 05/08/2014 | (39,000.00) | 1,942,997.02 |
| 05/09/2014 | (500.00) | 1,942,497.02 |
| 05/12/2014 | (85,150.00) | 1,857,347.02 |
| 05/14/2014 | (75,000.00) | 1,782,347.02 |
| 05/16/2014 | (1,700.00) | 1,780,647.02 |
| 05/28/2014 | 216,900.00 | 1,997,547.02 |
| 06/02/2014 | (1,000.00) | 1,996,547.02 |
| 06/02/2014 | (9,400.00) | 1,987,147.02 |
| 06/02/2014 | (38,000.00) | 1,949,147.02 |
| 06/17/2014 | 153,000.00 | 2,102,147.02 |
| 06/18/2014 | 1,550.00 | 2,103,697.02 |
| 06/18/2014 | (1,050.00) | 2,102,647.02 |
| 06/24/2014 | (70.00) | 2,102,577.02 |
| 07/14/2014 | (3,000.00) | 2,099,577.02 |
| 07/25/2014 | 100,000.00 | 2,199,577.02 |
| 07/25/2014 | 5,000.00 | 2,204,577.02 |
| 08/18/2014 | 24,000.00 | 2,228,577.02 |
| 08/28/2014 | (18,000.00) | 2,210,577.02 |
| 09/02/2014 | (2,500.00) | 2,208,077.02 |
| 09/04/2014 | (650.00) | 2,207,427.02 |



EXHIBIT I  -  28

**Transfers Between Ace Museum and Ace Gallery New York**

| Date | Ace Museum Transfers In From (Out To) New York | Cumulative Balance |
|---|---|---|
| 09/05/2014 | (200.00) | 2,207,227.02 |
| 09/08/2014 | (800.00) | 2,206,427.02 |
| 09/09/2014 | (500.00) | 2,205,927.02 |
| 09/10/2014 | (100.00) | 2,205,827.02 |
| 09/12/2014 | (3,300.00) | 2,202,527.02 |
| 09/22/2014 | 226,300.00 | 2,428,827.02 |
| 09/25/2014 | 7,300.00 | 2,436,127.02 |
| 09/26/2014 | 40,000.00 | 2,476,127.02 |
| 09/29/2014 | 20,000.00 | 2,496,127.02 |
| 10/01/2014 | (4,200.00) | 2,491,927.02 |
| 10/06/2014 | (16,000.00) | 2,475,927.02 |
| 10/16/2014 | (200.00) | 2,475,727.02 |
| 10/20/2014 | 500.00 | 2,476,227.02 |
| 10/21/2014 | 17,000.00 | 2,493,227.02 |
| 10/22/2014 | 1,200.00 | 2,494,427.02 |
| 10/27/2014 | 350.00 | 2,494,777.02 |
| 10/27/2014 | 10.00 | 2,494,787.02 |
| 10/28/2014 | 10.00 | 2,494,797.02 |
| 11/04/2014 | (30.00) | 2,494,767.02 |
| 11/04/2014 | (300.00) | 2,494,467.02 |
| 11/10/2014 | (160.00) | 2,494,307.02 |
| 11/12/2014 | 300.00 | 2,494,607.02 |
| 11/19/2014 | (60.00) | 2,494,547.02 |
| 11/21/2014 | (1,000.00) | 2,493,547.02 |
| 11/21/2014 | (2,260.00) | 2,491,287.02 |
| 12/04/2014 | 4,500.00 | 2,495,787.02 |
| 12/08/2014 | (30.00) | 2,495,757.02 |
| 12/08/2014 | (50.00) | 2,495,707.02 |
| 12/10/2014 | (100.00) | 2,495,607.02 |
| 12/12/2014 | (550.00) | 2,495,057.02 |
| 12/12/2014 | (3,500.00) | 2,491,557.02 |
| 12/15/2014 | (200.00) | 2,491,357.02 |
| 12/23/2014 | 1,400.00 | 2,492,757.02 |
| 12/23/2014 | (7,200.00) | 2,485,557.02 |
| 01/02/2015 | 500.00 | 2,486,057.02 |
| 01/02/2015 | 500.00 | 2,486,557.02 |
| 01/02/2015 | (900.00) | 2,485,657.02 |
| 01/06/2015 | 2,600.00 | 2,488,257.02 |
| 01/06/2015 | 2,000.00 | 2,490,257.02 |
| 01/08/2015 | (800.00) | 2,489,457.02 |
| 01/09/2015 | (230.00) | 2,489,227.02 |
| 01/12/2015 | (200.00) | 2,489,027.02 |
| 01/15/2015 | (15.00) | 2,489,012.02 |


Page 3 of 5

EXHIBIT I  -  29

**Transfers Between Ace Museum and Ace Gallery New York**

| Date | Ace Museum Transfers In From (Out To) New York | Cumulative Balance |
|---|---|---|
| 01/16/2015 | 173,000.00 | 2,662,012.02 |
| 01/16/2015 | 15,000.00 | 2,677,012.02 |
| 01/21/2015 | 70,000.00 | 2,747,012.02 |
| 02/03/2015 | (10,000.00) | 2,737,012.02 |
| 02/12/2015 | (30,000.00) | 2,707,012.02 |
| 02/18/2015 | 100,000.00 | 2,807,012.02 |
| 02/18/2015 | 10,000.00 | 2,817,012.02 |
| 02/18/2015 | 3,000.00 | 2,820,012.02 |
| 03/09/2015 | (50.00) | 2,819,962.02 |
| 03/09/2015 | (29,700.00) | 2,790,262.02 |
| 03/10/2015 | (200.00) | 2,790,062.02 |
| 03/11/2015 | (250.00) | 2,789,812.02 |
| 03/11/2015 | (260.00) | 2,789,552.02 |
| 03/19/2015 | 228,000.00 | 3,017,552.02 |
| 03/19/2015 | 5,000.00 | 3,022,552.02 |
| 03/30/2015 | (5,000.00) | 3,017,552.02 |
| 03/31/2015 | (100.00) | 3,017,452.02 |
| 04/08/2015 | (2,600.00) | 3,014,852.02 |
| 04/24/2015 | 229,000.00 | 3,243,852.02 |
| 05/05/2015 | (5,000.00) | 3,238,852.02 |
| 05/05/2015 | (10,000.00) | 3,228,852.02 |
| 05/06/2015 | (1,000.00) | 3,227,852.02 |
| 05/14/2015 | (3,000.00) | 3,224,852.02 |
| 05/18/2015 | 160,000.00 | 3,384,852.02 |
| 05/21/2015 | 66,600.00 | 3,451,452.02 |
| 05/22/2015 | (800.00) | 3,450,652.02 |
| 06/08/2015 | (6,000.00) | 3,444,652.02 |
| 06/29/2015 | (5,000.00) | 3,439,652.02 |
| 07/01/2015 | (5,000.00) | 3,434,652.02 |
| 07/03/2015 | (16,000.00) | 3,418,652.02 |
| 07/21/2015 | 150,000.00 | 3,568,652.02 |
| 07/23/2015 | 2,000.00 | 3,570,652.02 |
| 07/29/2015 | 40,000.00 | 3,610,652.02 |
| 08/03/2015 | 14,180.00 | 3,624,832.02 |
| 08/06/2015 | (33,000.00) | 3,591,832.02 |
| 08/20/2015 | (600.00) | 3,591,232.02 |
| 08/20/2015 | (1,000.00) | 3,590,232.02 |
| 09/02/2015 | (2,000.00) | 3,588,232.02 |
| 09/02/2015 | (30,000.00) | 3,558,232.02 |
| 09/23/2015 | (300.00) | 3,557,932.02 |
| 09/29/2015 | (200.00) | 3,557,732.02 |
| 09/30/2015 | 234,000.00 | 3,791,732.02 |
| 10/01/2015 | (600.00) | 3,791,132.02 |



EXHIBIT I  -  30

### Transfers Between Ace Museum and Ace Gallery New York

| Date | Ace Museum Transfers In From (Out To) New York | Cumulative Balance |
|---|---|---|
| 10/02/2015 | (2,500.00) | 3,788,632.02 |
| 10/05/2015 | 200,000.00 | 3,988,632.02 |
| 10/19/2015 | 26,000.00 | 4,014,632.02 |
| 10/26/2015 | 3,000.00 | 4,017,632.02 |
| 11/04/2015 | 190,000.00 | 4,207,632.02 |
| 12/14/2015 | 112,000.00 | 4,319,632.02 |
| 01/14/2016 | 26,000.00 | 4,345,632.02 |
| 01/25/2016 | 60,000.00 | 4,405,632.02 |
| 01/29/2016 | 170,000.00 | 4,575,632.02 |
| 02/03/2016 | 10,000.00 | 4,585,632.02 |
| 02/22/2016 | 2,400.00 | 4,588,032.02 |
| 02/26/2016 | 73,000.00 | 4,661,032.02 |
| 02/29/2016 | 75,000.00 | 4,736,032.02 |
| 03/07/2016 | 1,300.00 | 4,737,332.02 |
| 03/16/2016 | 1,000.00 | 4,738,332.02 |
| 03/17/2016 | 1,000.00 | 4,739,332.02 |
| 03/21/2016 | 5,000.00 | 4,744,332.02 |



EXHIBIT I  -  31

# Exhibit J

**WIRE TRANSFERS**

| Bank ID | Debit Account | Debit Party Name | Credit Account | Credit Party Name | Defendant | Beneficiary | Tran Date | Tran Num | Amount |
|---|---|---|---|---|---|---|---|---|---|
| CNB | D/123206347 | ACE MUSEUM | D/123206347 | BANK OF CHINA | | YU PENG | 20100528 | 6133 | 5455.4 |
| CNB | D/113210176 | ART AND ARCHITECTURE BOOKS OF THE | D/123206347 | ACE MUSEUM | | | 20110606 | 2250 | 126500 |
| CNB | D/113210176 | ART AND ARCHITECTURE BOOKS OF THE | D/123206347 | ACE MUSEUM | | | 20110715 | 7447 | 110000 |
| CNB | D/113210176 | ART AND ARCHITECTURE BOOKS OF THE | D/123206347 | ACE MUSEUM | | | 20110729 | 9308 | 31000 |
| CNB | D/113210176 | ART AND ARCHITECTURE BOOKS OF THE | D/123206347 | ACE MUSEUM | | | 20110802 | 4124 | 1070 |
| CNB | D/113210176 | ART AND ARCHITECTURE BOOKS OF THE | D/123206347 | ACE MUSEUM | | | 20110803 | 5298 | 116000 |
| CNB | D/113210176 | ART AND ARCHITECTURE BOOKS OF THE | D/123206347 | ACE MUSEUM | | | 20111117 | 2533 | 3500 |
| CNB | D/113210176 | ART AND ARCHITECTURE BOOKS OF THE | D/123206347 | ACE MUSEUM | | | 20111201 | 8082 | 10000 |
| CNB | D/113210176 | WELLS FARGO BANK | D/123206347 | ACE MUSEUM | MOVE ON CIVIC ACTION GENERAL ACCOUNT | | 20120222 | 4933 | 17500 |
| CNB | D/123206347 | ACE MUSEUM | D/123206347 | CATHAY BANK | | 400 S. La Brea LLC | 20120302 | 5717 | 125000 |
| CNB | D/123206347 | UNION BANK OF CALIFORNIA | D/123206347 | ACE MUSEUM | THE HAPSMITH CO. | | 20120302 | 3247 | 97000 |
| CNB | D/123206347 | UNION BANK OF CALIFORNIA | D/123206347 | ACE MUSEUM | HAPSMITH COMPANY, THE | | 20120302 | 3227 | 28000 |
| CNB | D/123206347 | SILICON VALLEY BANK | D/123206347 | ACE MUSEUM | SAY MEDIA INC | | 20120615 | 8074 | 28000 |
| CNB | D/123206347 | ACE MUSEUM | D/123206347 | CATHAY BANK | | 400 S. LA BREA LLC | 20120705 | 6752 | 125000 |
| CNB | D/123206347 | ACE MUSEUM | D/123206347 | CATHAY BANK | | 400 S. La Brea LLC | 20120905 | 6033 | 125000 |
| CNB | D/123206347 | THE VISIONARY GROUP, LLC | D/123206347 | ACE MUSEUM | | | 20130111 | 5254 | 40000 |
| CNB | D/123206347 | ACE MUSEUM | D/123206347 | CATHAY BANK | | 400 S. La Brea LLC | 20130131 | 6228 | 100000 |
| CNB | D/123206347 | ACE MUSEUM | D/123206347 | ACE MUSEUM | | | 20130220 | 5650 | 150000 |
| CNB | D/123206347 | CITIBANK, NEW YORK | D/123206347 | WELLS FARGO BANK | MICHAEL S STRAUS | | 20130222 | 7446 | 10000 |
| CNB | D/123206347 | ACE MUSEUM | D/123206347 | CATHAY BANK | | Ace Gallery New York | 20130311 | 3869 | 137500 |
| CNB | D/123206347 | ACE MUSEUM | D/123206347 | ACE MUSEUM | | 400 S. La Brea LLC | 20130311 | 839 | 8982 |
| CNB | D/123206347 | CHASE MANHATTAN BANK | D/123206347 | ACE MUSEUM | YELLOWHOUSE EVENTS INC | | 20130312 | 952 | 8982 |
| CNB | D/123206347 | CHASE MANHATTAN BANK | D/123206347 | ACE MUSEUM | YELLOWHOUSE EVENTS INC | | 20130320 | 2410 | 8982 |
| CNB | D/123206347 | CHASE MANHATTAN BANK | D/123206347 | ACE MUSEUM | YELLOWHOUSE EVENTS INC | | 20130922 | 4712 | 100000 |
| CNB | D/123206347 | CITIZENS BUSINESS BANK | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE 2 | MARGARET HELEN PASHGIAN | | 20130408 | 2665 | 40000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE 2 | | | 20130408 | 4262 | 20000 |
| CNE | D/123206347 | ACE MUSEUM | D/123206347 | ACE MUSEUM | | | 20130411 | 499 | 8750 |
| CNE | D/123206347 | CHSE MANHATTAN BANK | D/123206347 | ART AND ARCHITECTURE BOOKS OF THE | TELFORD BUILDING LTD | | 20130411 | 1849 | 79942 |
| CNB | D/123206347 | ACE MUSEUM | D/123206347 | ACE MUSEUM | | | 20130412 | 7454 | 79942 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ACE MUSEUM | HOMESTEAD ESCROW A CALIFORNIA CORP. | | 20130412 | 7675 | 29500 |
| CNB | D/123206347 | AMERICAN SECURITY BANK | D/123718402 | ACE MUSEUM | HOMESTEAD ESCROW A CALIFORNIA CORP. | | 20130412 | 7316 | 129000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ACE MUSEUM | | 400 S. La Brea LLC | 20130417 | 6595 | 75000 |
| CNB | D/123206347 | AMERICAN SECURITY BANK | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20130417 | 5010 | 6880.45 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20130419 | 7041 | 130975.2 |
| CNB | D/123206347 | CITIBANK, NEW YORK | D/123718402 | CATHAY BANK | MICHAEL S STRAUS | | 20130419 | 5359 | 30000 |
| CNB | D/123206347 | CITIBANK, NEW YORK | D/123718402 | ACE MUSEUM | MICHAEL S STRAUS | | 20130423 | 1846 | 5000 |
| CNB | D/123206347 | CITIBANK, NEW YORK | D/123718402 | CATHAY BANK | MICHAEL S STRAUS | | 20130621 | 6858 | 25000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | CATHAY BANK | | 400 S. La Brea LLC | 20130606 | 5540 | 10000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | 400 S. La Brea LLC | 20130705 | 4271 | 22000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | 400 S. La Brea LLC | 20130722 | 6321 | 138174.5 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | CATHAY BANK | | | 20130730 | 4282 | 150000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20130806 | 3621 | 150000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20130806 | 4747 | 15000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | CATHAY BANK | | 400 S. La Brea LLC | 20130959 | 6748 | 22000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20130913 | 5703 | 150000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ACE MUSEUM | | | 20131024 | 6984 | 15000 |
| CNB | D/123206347 | CITIBANK, NEW YORK | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20131107 | 2188 | 68000 |
| CNB | D/123206347 | CITIZENS BUSINESS BANK | D/123718402 | ACE MUSEUM | | | 20131124 | 1678 | 10000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20131114 | 2285 | 165000 |
| CNB | D/123206347 | CITIBANK, NEW YORK | D/123718402 | ACE MUSEUM | MICHAEL S STRAUS | | 20131121 | 2476 | 9200 |
| CNE | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | MARGARET HELEN PASHGIAN | | 20131122 | 2291 | 60000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ACE MUSEUM | | | 20131203 | 1836 | 45000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | CATHAY BANK | MICHAEL S STRAUS | 400 S. La Brea LLC | 20131126 | 2338 | 5000 |
| CNE | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20131203 | 1786 | 7900 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20131204 | 1769 | 5187.02 |

| Bank | Ref 1 | Entity 1 | Ref 2 | Entity 2 / Description | Name | Entity 3 | Date | Amt 1 | Amt 2 |
|---|---|---|---|---|---|---|---|---|---|
| CNB | D/123206347 | UNION BANK OF CALIFORNIA | D/123206347 | ACE MUSEUM | GENNADIY IOSIFOVICH MENDELSON | 400 S. La Brea LLC | 20331212 | 6729 | 50000 |
| CNB | D/13705347 | ACE MUSEUM | D/13705347 | CATHAY BANK | Gennadiy Mendelson | | 20331213 | 3473 | 165000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | UNION BANK OF CALIFORNIA | | | 20331213 | 3178 | 50000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20731213 | 3541 | 18000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20131217 | 1724 | 550 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20131219 | 4792 | 22800 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | 400 S. La Brea LLC | 20131220 | 4341 | 4030 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | CATHAY BANK | | | 20140117 | 4709 | 165000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20140128 | 2025 | 10000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20140218 | 3349 | 5000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20140219 | 6509 | 13000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20240304 | 5102 | 10000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20140332 | 2439 | 6000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20140337 | 7065 | 5000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20140338 | 3369 | 1000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20140324 | 141 | 15800 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20140408 | 5652 | 3500 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20149410 | 84 | 2500 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20140421 | 2472 | 80000 |
| CNB | D/123206347 | CITIZENS BUSINESS BANK | D/123206347 | ACE MUSEUM | MARGARET HELEN PASHGIAN | 400 S. La Brea LLC | 20140423 | 1742 | 165000 |
| CNB | D/123206347 | ACE MUSEUM | D/123206347 | CATHAY BANK | | | 20140423 | 433i | 84980 |
| CNB | D/123206347 | CHASE MANHATTAN BANK | D/123206347 | ACE MUSEUM | TELFORD BUILDING LTD | | 20140512 | 6950 | 84960 |
| CNB | D/123206347 | CHASE MANHATTAN BANK | D/123718402 | ACE MUSEUM | TELFORD BUILDING LTD | | 20140514 | 4673 | 74980 |
| CNB | D/123206347 | CHASE MANHATTAN BANK | D/123206347 | ACE MUSEUM | TELFORD BUILDING LTD | 400 S. La Brea LLC | 20140528 | 4207 | 234001.2 |
| CNB | D/123206347 | ACE MUSEUM | D/123206347 | CATHAY BANK | | | 20140530 | 11860 | 99920 |
| CNB | D/123206347 | CHASE MANHATTAN BANK | D/123718402 | ACE MUSEUM | TELFORD BUILDING LTD | | 20180506 | 8339 | 44300 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20240517 | 4845 | 216600 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | CATHAY BANK | | | 20140708 | 99 | 22000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20140718 | 6046 | 226600 |
| CNB | D/123206347 | CITIBANK, NEW YORK | D/123206347 | ACE MUSEUM | MORGAN STANLEY DEAN WITTER BAN 1585 | | 20140718 | 5458 | 175000 |
| CNB | D/123206347 | CITIZENS BUSINESS BANK | D/123206347 | ACE MUSEUM | MARGARET HELEN PASHGIAN | | 20140718 | 3707 | 34500 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20140721 | 2273 | 46000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | CITIZENS BUSINESS BANK | | HELEN PASHGIAN | 20340725 | 3107 | 150000 |
| CNB | D/123206347 | CITIZENS BUSINESS BANK | D/123206347 | ACE MUSEUM | MARGARET HELEN PASHGIAN | | 20140805 | 6947 | 18000 |
| CNB | D/123206347 | CITIZENS BUSINESS BANK | D/123206347 | ACE MUSEUM | TELFORD BUILDING LTD | | 20140818 | 5718 | 60000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | 400 S. La Brea LLC | 20140820 | 5941 | 134960 |
| CNB | D/123206347 | CHASE MANHATTAN BANK | D/123206347 | ACE MUSEUM | | | 20140821 | 3359 | 226600 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20140925 | 3804 | 15000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20140826 | 3903 | 6000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | NICHOLS S STRAUS | | 20140905 | 3640 | 8000 |
| CNB | D/123206347 | CITIBANK, NEW YORK | D/123206347 | ACE MUSEUM | | | 20140939 | 2628 | 60000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20140939 | 4130 | 60000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20140923 | 65 | 500 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20141030 | 111 | 6000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | PETER D BOASBERG | | 20141021 | 2906 | 160000 |
| CNB | D/123206347 | FIRST REPUBLIC BANK | D/123206347 | ACE MUSEUM | | 400 S. La Brea LLC | 20141022 | 3413 | 175000 |
| CNB | D/123206347 | ACE MUSEUM | D/123206347 | CATHAY BANK | TELFORD BUILDING LTD | | 20141023 | 4013 | 59960 |
| CNB | D/123206347 | CHASE MANHATTAN BANK | D/123206347 | ACE MUSEUM | ELIZABETH CHADDOCK KELLEN TITE | 400 S. La Brea LLC | 20141023 | 4075 | 51600 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | CATHAY BANK | | | 20141023 | 4421 | 3800 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20141023 | 4895 | 9300 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20141023 | 147 | 400 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20141104 | 2210 | 2000 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20141105 | 80 | 2300 |
| CNB | D/123206347 | CHASE MANHATTAN BANK | D/123206347 | ACE MUSEUM | TELFORD BUILDING LTD | | 20141320 | 4786 | 178980 |
| CNB | D/123206347 | ACE MUSEUM | D/123718402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20141320 | 6512 | 17200 |
| CNB | D/123206347 | CHASE MANHATTAN BANK | D/123206347 | ACE MUSEUM | MICHAEL S STRAUS | 400 S. La Brea LLC | 20141124 | 6392 | 10000 |
| CNB | D/123206347 | ACE MUSEUM | D/123206347 | CATHAY BANK | | | 20141124 | 4657 | 100000 |

CNB 000351

# Exhibit K

CHARLES FINE ACE LOS ANGELES CONSIGNMENT

| Description / Inventory # | | Image | Fair Mkt. Value |
|---|---|---|---|
| TABLE OF CONTENTS, 2012 STEEL, CEMENT, GLASS AND VARIOUS OBJECTS, UNIQUE 51-3/4" (H) X 63-1/4" (W) X 66-1/2" (D) | 1 | | $200,000 |
| GENERATED SEQUENCE, 2004 ALUMINUM 52" X 40" X 15" EDITION OF 1 of 3 | 2 | | $72,000 |
| GENERATED SEQUENCE, 2004 ALUMINUM 52" X 40" X 15" EDITION OF 2 of 3 | 3 | | $72,000 |
| GENERATED SEQUENCE, 2004 ALUMINUM 52" X 40" X 15" EDITION OF 3 of 3 | 4 | | $72,000 |
| UNTITLED, 2006 BRONZE MAQUETTE 20" X 10-1/2" X 12-1/2" | 5 | | $56,000 |
| FLOWER (PETRALIZED), 2010-2012 CERAMIC, CEMENT, PIGMENT 26" (H) X 14" (W) X 14" (D) ENCASED | 6 | | $60,000 |
| FLOR DE INCINO, 2012 PATINATED ALUMINUM 44" (H) X 31" (W) X 14" (D) | 7 | | $72,000 |
| PARALLEL HISTORY I, (MAQUETTE) 2005 8 BRONZE OBJECTS ON PLASTER BASE 22-1/2" X 30" X 7" | 8 | | $100,000 |
| FOSSIL WEATHER, 2001 OIL, ASPHALTUM, ALKYD RESIN ON CANVAS 58.5" X 48.5" | 9 | | $36,000 |
| UNTITLED (PINK), 2003 OIL, ASPHALTUM, ALKYD RESIN ON CANVAS 60" X 48" | 10 | | $36,000 |

**HIGHLY CONFIDENTIAL - PROFESSIONAL EYES ONLY**

ACE000003

EXHIBIT K  -  34

# Exhibit L

# ACE GALLERY NEW YORK

5514 WILSHIRE BOULEVARD ·11TH FLOOR
LOS ANGELES · CALIFORNIA · 90036 · TEL 323.935.0088

## BILL OF SALE

MOGUL                                                         JULY 30, 2013
THOMAS PISCITELLO / NEAL WAGNER
8262 MELROSE AVENUE
LOS ANGELES, CA 90046
T: (323) 658-5130; F: (323) 658-5120
THOMAS@MOGULLIFE.COM; NEAL@MOGULLIFE.COM              PAGE 1 OF 1

MOGUL IS PURCHASING THE FOLLOWING WORKS OF ART FROM ACE GALLERY LOS ANGELES:



ARTIST:   BERNAR VENET
TITLE:    *INDETERMINED LINE*, 1990
MEDIUM:   OIL STICK ON PAPER
SIZE:     59 ½" (H) X 71" (W)
PRICE:                                                     $125,000.00

ARTIST:   CHARLES FINE
TITLE:    *FLOR DE INCINO*, 2012
MEDIUM:   PATINAED ALUMINUM
SIZE:     44" (H) X 31" (W) X 14" (D)
PRICE:                                                     $90,000.00

SUBTOTAL:                                                  $215,000.00
LESS: 20% DISCOUNT FOR PAYMENT UPON RECEIPT OF INVOICE     –$43,000.00

NO SALES TAX (RESALE NUMBER ON FILE)

TOTAL AMOUNT DUE UPON RECEIPT OF INVOICE:                  $172,000.00

DOUGLAS CHRISMAS                    DATE   July 20/13
DIRECTOR AND CHIEF CURATOR

INVOICE # 2022
DIRECTOR'S SIGNATURE ABOVE VERIFIES AND DOCUMENTS AUTHENTICIT
ARTWORK. FULL AND CLEAR TITLE IN THE DESCRIBED ARTWORKS PASSES TO
PAYMENT IN FULL.

*PAID 8/1/13*
*$ 172,000*

CLIENT IS RESPONSIBLE FOR INSURANCE, PACKING, DELIVERY, AND INSTALLATION UNLESS STATED OTHERWISE IN THE BODY
AGREED THAT ALL ARTWORK REMAINS THE PROPERTY OF ACE GALLERY UNTIL PAYMENT IN FULL. IN THE EVENT OF A RESALE, T
OWNERSHIP AFTER FULFILLMENT OF THE TERMS OF SALE. A COPY OF THIS INVOICE WITH THE SIGNATURE OF THE ISSUER E
AGREES TO PAY 2% PER MONTH INTEREST ON DELINQUENT ACCOUNTS. ALL SALES ARE FINAL. IF THERE IS A DISPUTE ALL THO/
THE PURCHASER BUYS THE ABOVE LISTED ARTWORK ANY AND ALL RESPONSIBILITY AND LIABILITY OF THIS ARTWORK WILL TRA
ARTWORK(S) PHYSICALLY LEAVE THE GALLERY. IF THE TERMS OF THE INVOICE ARE NOT MET THEN THE INVOICE WILL BE CONSI
FOR THE ABOVE ACQUISITIONS WILL NOT BE REFUNDED AND THE SALE WILL BE DEEMED CANCELLED. IF THE CLIENT WISHE:
NOTIFIED IN WRITING BEFORE SUCH SALE TAKES PLACE AND ACE GALLERY WILL HAVE THE RIGHT OF FIRST REFUSAL TO MATCH THE THIRD PARTY'S OFFER WITHIN FIVE CALENDAR
DAYS FROM THE MOMENT IT RECEIVES WRITTEN NOTIFICATION FROM THE CLIENT.

EXHIBIT L  -  35

# Exhibit M

**MOGUL ENTERPRISES LLC**
8262 MELROSE AVE
LOS ANGELES CA 90046-6821

6795

DATE  8/2/13

Dep 3 - 304 11-35 1210 CA 46800

PAY TO THE ORDER OF  _Ace Gallery_                    $ 172,000

_One hundred seventy two thousand_                    DOLLARS

**Bank of America**

ACH R T 121000358

FOR _____            _Thomas Ciatello_

---

City National Bank

CHECKING DEPOSIT

| Branch | Teller | Date | Time |
|--------|--------|------|------|
| 11 | 5 | 08/02/13 | 05:25 PM |

Account Number
XXXXXXX0229

Deposit Amount: $172,000.00

Thank you for choosing City National
TR:94

A hold for uncollected funds may be placed on funds
deposited by check or similar instrument. This could
delay your ability to withdraw funds. The delay, if any,
would not exceed the period of time permitted by law.
You will be notified by mail if a hold is placed on your
deposit. Questions regarding our uncollected funds hold
policy, may be referred to a branch officer.

EXHIBIT M  -  36

# CITY NATIONAL BANK

The way up.

**Account #:** 123720229

This statement: August 30, 2013
Last statement: July 31, 2013

Contact us:
213 673-7700

City National Bank
400 N Roxbury Drive
Beverly Hills CA 90210

001                                    0830L
ACE GALLERY NEW YORK CORPORATION
5514 WILSHIRE BLVD 2ND FL
LOS ANGELES CA 90036

cnb.com

WITH BUSINESS ONLINE FOR MOBILE AND TREASURY NET FOR MOBILE YOU NOW HAVE SECURE, INSTANT ACCESS TO
KEY BUSINESS BANKING SERVICES FROM YOUR MOBILE PHONE BROWSER. LEARN MORE AT CNB.COM/BUSINESSMOBILE.

## Business Elite Checking

**Account Summary**

| | |
|---|---|
| Account number | 123720229 |
| Minimum balance | $136.96 |
| Average balance | $25,420.75 |
| Avg. collected balance | $8,220.00 |

**Account Activity**

Beginning balance (7/31/2013) — $1,360.77

| Credits | Deposits (2) | + 176,000.00 | |
| | Electronic cr (1) | + 10,000.00 | |
| | Other credits (1) | + 2,000.00 | |
| | Total credits | | + $188,000.00 |

| Debits | Checks paid (18) | - 19,557.99 | |
| | Electronic db (8) | - 4,602.82 | |
| | Other debits (6) | - 165,119.00 | |
| | Total debits | | - $189,279.81 |

Ending balance (8/30/2013) — $80.96

### DEPOSITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 8-2 | Deposit | | 172,000.00 |
| 8-30 | Deposit | | 4,000.00 |

### ELECTRONIC CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 8-26 | Incoming Wire-Dom | | 10,000.00 |

### OTHER CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 8-21 | Account Transfer Cr. FR ACC 00123206347 | | 2,000.00 |

### CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1068 | 8-13 | 750.00 | 1126 | 8-13 | 1,500.00 | 1130 | 8-19 | 207.46 | 1134 | 8-27 | 5,650.71 |
| 1121 * | 8-19 | 560.00 | 1127 | 8-9 | 227.37 | 1131 | 8-14 | 400.00 | 1135 | 8-29 | 2,000.00 |
| 1124 * | 8-5 | 1,200.00 | 1128 | 8-9 | 250.00 | 1132 | 8-22 | 200.00 | 1136 | 8-28 | 53.40 |
| 1125 | 8-7 | 200.00 | 1129 | 8-13 | 159.05 | 1133 | 8-29 | 500.00 | 1137 | 8-30 | 1,200.00 |

# Exhibit N

**ACE GALLERY NEW YORK CORPORATION**
August 30, 2013

Page 2
Account #: 123720229

## CHECKS PAID (Continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1138 | 8-30 | 4,000.00 | 1515 * | 8-22 | 500.00 | * Skip in check sequence | | | | | |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|---|---|---|
| 8-8 | Preauthorized Debit CHASE EPAY 130808 | 500.00 |
| 8-9 | Preauthorized Debit CAPITAL ONE ONLINE PMT 130808 322039919006688 | 500.00 |
| 8-9 | Preauthorized Debit CAPITAL ONE ONLINE PMT 130808 322039919006689 | 500.00 |
| 8-9 | Preauthorized Debit CAPITAL ONE ONLINE PMT 130808 322039919006690 | 500.00 |
| 8-9 | Preauthorized Debit CAPITAL ONE ONLINE PMT 130808 322039919006691 | 102.82 |
| 8-14 | Preauthorized Debit ATT PAYMENT 130814 579821003IVRDU | 1,000.00 |
| 8-22 | Preauthorized Debit CHASE EPAY 130822 | 1,000.00 |
| 8-28 | Preauthorized Debit CHASE EPAY 130828 | |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|---|---|---|---|
| 8-6 | Account Transfer Dr. TO ACC 00123208347 | | 165,000.00 |
| 8-16 | Monthly Service Chg TNET FOR BB ELITE WIRE MAINT FOR 07/13 | | 50.00 |
| 8-26 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 8-30 | Service Charge ENHANCED IMAGE STM | | 3.00 |
| 9-30 | Service Charge BUS PACKAGE FEE | | 50.00 |
| 30 | Maintenance Fee | | 3.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|
| 7-31 | 1,360.77 | 8-8 | 6,460.77 | 8-19 | 254.07 | 8-28 | 3,836.96 |
| 8-2 | 173,360.77 | 8-9 | 3,983.40 | 8-21 | 2,254.07 | 8-29 | 1,336.96 |
| 8-5 | 172,160.77 | 8-13 | 1,574.35 | 8-22 | 554.07 | 8-30 | 80.96 |
| 8-6 | 7,160.77 | 8-14 | 1,071.53 | 8-26 | 10,541.07 | | |
| 8-7 | 6,960.77 | 8-16 | 1,021.53 | 8-27 | 4,890.38 | | |

Thank you for banking with City National Bank



EXHIBIT A  -  46
EXHIBIT N  -  38

# CITY NATIONAL BANK
The way up.

**Account #:** 123206347

This statement: August 30, 2013
Last statement: July 31, 2013

001
ACE MUSEUM
5514 WILSHIRE BLVD
LOS ANGELES CA 90036

0830L

Contact us:
213 673-7700

City National Bank
400 N Roxbury Drive
Beverly Hills CA 90210

cnb.com

WITH BUSINESS ONLINE FOR MOBILE AND TREASURY NET FOR MOBILE YOU NOW HAVE SECURE, INSTANT ACCESS TO
KEY BUSINESS BANKING SERVICES FROM YOUR MOBILE PHONE BROWSER. LEARN MORE AT CNB.COM/BUSINESSMOBILE.

## Non-Profit Checking Account

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | 123208347 | Beginning balance (7/31/2013) | | $1,855.22 |
| Minimum balance | $522.36 | | | |
| Average balance | $3,954.25 | Credits  Deposits      (3) | + 11,800.00 | |
| Avg. collected balance | $3,247.00 | Electronic cr  (0) | + 0.00 | |
| | | Other credits (1) | + 165,000.00 | |
| | | Total credits | | + $176,800.00 |
| | | Debits  Checks paid  (17) | - 9,031.08 | |
| | | Electronic db (2) | - 165,000.00 | |
| | | Other debits (3) | - 2,014.00 | |
| | | Total debits | | - $176,045.08 |
| | | Ending balance (8/30/2013) | | $2,610.14 |

### DEPOSITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 8-1 | Deposit | | 6,600.00 |
| 8-16 | Deposit | | 2,500.00 |
| 8-27 | Deposit | | 2,700.00 |

### OTHER CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 8-8 | Account Transfer Cr. FR ACC 00123720228 | | 165,000.00 |

### CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2479 | 8-12 | 223.32 | 2485 | 8-16 | 700.00 | 2490 | 8-19 | 47.53 | 2495 | 8-21 | 1,492.58 |
| 2481 * | 8-8 | 961.97 | 2486 | 8-7 | 935.71 | 2491 | 8-20 | 31.65 | 2497 * | 8-30 | 297.53 |
| 2482 | 8-8 | 686.13 | 2487 | 8-8 | 527.78 | 2492 | 8-27 | 198.50 | * Skip in check sequence | | |
| 2483 | 8-27 | 25.00 | 2488 | 8-14 | 274.93 | 2493 | 8-29 | 91.19 | | | |
| 2484 | 8-5 | 1,470.40 | 2489 | 8-14 | 574.17 | 2494 | 8-23 | 493.69 | | | |

# Exhibit O

ACE MUSEUM
August 30, 2013

Page 2
Account #: 123206347

## ELECTRONIC DEBITS

| Date | Description | Debits |
|------|-------------|--------|
| 8-6 | Tnet Wire Out-Dom | 150,000.00 |
| 8-6 | Wire Tsfr Debit | 15,000.00 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 8-6 | Service Charge TNET WIRE OUT-DOM | | 10.00 |
| 8-6 | Service Charge WIRE TSFR DEBIT | | 4.00 |
| 8-21 | Account Transfer Dr. TO ACC 00123720229 | | 2,000.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 7-31 | 1,855.22 | 8-7 | 5,073.14 | 8-16 | 4,587.81 | 8-23 | 522.36 |
| 8-1 | 8,456.22 | 8-8 | 3,860.23 | 8-19 | 4,540.28 | 8-27 | 2,998.86 |
| 8-5 | 6,984.82 | 8-12 | 3,636.91 | 8-20 | 4,508.63 | 8-29 | 2,907.67 |
| 8-6 | 8,008.86 | 8-14 | 2,787.81 | 8-21 | 1,016.05 | 8-30 | 2,610.14 |

Thank you for banking with City National Bank

EXHIBIT U  -  329

EXHIBIT O  -  40

# Exhibit P

**WIRE TRANSFERS**

| BankID | Debit Account | Debit Party Name | Credit Account | Credit Party Name | Originator | Beneficiary | Tran Date | Tran Num | Amount |
|---|---|---|---|---|---|---|---|---|---|
| CNB | D/123206347 | ACE MUSEUM | D/123206347 | BANK OF CHINA | | YU PENG | 20100528 | 6131 | 5455.4 |
| CNB | D/11310176 | ART AND ARCHITECTURE BOOKS OF THE | D/123206347 | ACE MUSEUM | | | 20100606 | 2350 | 126000 |
| CNB | D/11310176 | ART AND ARCHITECTURE BOOKS OF THE | D/123206347 | ACE MUSEUM | | | 20110715 | 7447 | 11000 |
| CNB | D/11310176 | ART AND ARCHITECTURE BOOKS OF THE | D/123206347 | ACE MUSEUM | | | 20110729 | 9208 | 1000 |
| CNB | D/11310176 | ART AND ARCHITECTURE BOOKS OF THE | D/123206347 | ACE MUSEUM | | | 20110802 | 4134 | 116000 |
| CNB | D/11310176 | ART AND ARCHITECTURE BOOKS OF THE | D/123206347 | ACE MUSEUM | | | 20110803 | 5298 | 3500 |
| CNB | D/11310176 | ART AND ARCHITECTURE BOOKS OF THE | D/123206347 | ACE MUSEUM | | | 70111317 | 2933 | 10000 |
| CNB | | WELLS FARGO BANK | D/123206347 | ACE MUSEUM | MOVE ON CIVIC ACTION GENERAL ACCOUNT | 400 S. La Brea LLC | 70111301 | 8002 | 17500 |
| CNB | D/123206347 | ACE MUSEUM | D/123206347 | ACE MUSEUM | | | 20120222 | 4323 | 125000 |
| CNB | D/123206347 | UNION BANK OF CALIFORNIA | D/123206347 | ACE MUSEUM | THE HAPSMITH CO. | | 20120900 | 5737 | 97000 |
| CNB | D/123206347 | UNION BANK OF CALIFORNIA | D/123206347 | ACE MUSEUM | HAPSMITH COMPANY, THE | | 20120932 | 3247 | 28000 |
| CNB | | SILICON VALLEY BANK | D/123206347 | CATHAY BANK | SKY MEDIA INC | 400 S. LA BREA LLC | 20120902 | 3227 | 8750 |
| CNB | D/123206347 | ACE MUSEUM | D/123206347 | CATHAY BANK | | 400 S. La Brea LLC | 20120615 | 8074 | 125000 |
| CNB | D/123206347 | ACE MUSEUM | D/123206347 | ACE MUSEUM | | 400 S. La Brea LLC | 20120705 | 6752 | 125000 |
| CNB | D/123206347 | THE VISIONARY GROUP, LLC | D/133306347 | CATHAY BANK | | | 20150905 | 6035 | 40000 |
| CNB | D/123206347 | ACE MUSEUM | D/123206347 | ACE MUSEUM | | 400 S. La Brea LLC | 20130111 | 5254 | 100000 |
| CNB | D/12320347 | CITIBANK, NEW YORK | D/133306347 | WELLS FARGO BANK | MICHAEL S STRAUS | | 20130131 | 6328 | 150000 |
| CNB | D/123206347 | ACE MUSEUM | G/08611201000 | CATHAY BANK | | Ace Gallery New York | 20150220 | 5650 | 10000 |
| CNB | D/123206347 | ACE MUSEUM | D/123206347 | ACE MUSEUM | | 400 S. La Brea LLC | 20150222 | 7446 | 137500 |
| CNB | D/123206347 | CHASE MANHATTAN BANK | D/123206347 | CATHAY BANK | YELLOWHOUSE EVENTS INC | | 20150311 | 3409 | 8982 |
| CNB | D/123206347 | CHASE MANHATTAN BANK | D/123206347 | ACE MUSEUM | YELLOWHOUSE EVENTS INC | | 20130320 | 839 | 8982 |
| CNB | D/123206347 | CHASE MANHATTAN BANK | D/123206347 | ACE MUSEUM | YELLOWHOUSE EVENTS INC | | 20130820 | 952 | 8982 |
| CNB | D/123206347 | CHASE MANHATTAN BANK | D/123206347 | ACE MUSEUM | MARGARET HELEN PASHGIAN | | 20130902 | 2410 | 100000 |
| CNB | D/123206347 | CITIZENS BUSINESS BANK | D/123206347 | ART AND ARCHITECTURE BOOKS OF THE 2 | | | 20130408 | 4712 | 40000 |
| CNB | D/123206347 | ACE MUSEUM | D/12371e402 | ART AND ARCHITECTURE BOOKS OF THE 2 | | | 20150408 | 2065 | 20000 |
| CNB | D/123206347 | ACE MUSEUM | D/12371e402 | ACE MUSEUM | | | 20150411 | 4262 | 79982 |
| CNB | D/123206347 | CHASE MANHATTAN BANK | D/123206392 | ART AND ARCHITECTURE BOOKS OF THE | TELFORD BUILDING LTD | | 20150411 | 498 | 78000 |
| CNB | D/123206347 | ACE MUSEUM | D/12371e402 | ACE MUSEUM | | | 20130412 | 1849 | 125000 |
| CNB | D/123206347 | AMERICAN SECURITY BANK | D/12371e402 | ART AND ARCHITECTURE BOOKS OF THE | HOMESTEAD ESCROW A CALIFORNIA CORP. | | 20130412 | 7154 | 75000 |
| CNB | D/123206347 | AMERICAN SECURITY BANK | D/123206347 | ACE MUSEUM | | 400 S. La Brea LLC | 20130412 | 7675 | 5880.45 |
| CNB | D/123206347 | AMERICAN SECURITY BANK | D/12320634? | ART AND ARCHITECTURE BOOKS OF THE | HOMESTEAD ESCROW A CALIFORNIA CORP. | | 20130417 | 6595 | 136975.1 |
| CNB | D/123206347 | ACE MUSEUM | D/12320634? | CATHAY BANK | | | 20130417 | 5010 | 50000 |
| CNB | D/123206347 | CITIBANK, NEW YORK | D/123206347 | ACE MUSEUM | MICHAEL S STRAUS | | 20130417 | 7041 | 25000 |
| CNB | | CITIBANK, NEW YORK | D/123206347 | ACE MUSEUM | MICHAEL S STRAUS | | 20130419 | 3039 | 10000 |
| CNB | | CITIBANK, NEW YORK | D/13201d402 | ACE MUSEUM | MICHAEL S STRAUS | | 20150419 | 1846 | 22000 |
| CNB | D/123206347 | ACE MUSEUM | D/12371d402 | ART AND ARCHITECTURE BOOKS OF THE | | 400 S. La Brea LLC | 20130423 | 6858 | 139174.5 |
| CNB | D/123206347 | ACE MUSEUM | D/12371d402 | ART AND ARCHITECTURE BOOKS OF THE | | 400 S. La Brea LLC | 20130923 | 5540 | 150000 |
| CNB | D/123206347 | ACE MUSEUM | D/12371d402 | CATHAY BANK | | 400 S. La Brea LLC | 20130605 | 4271 | 150000 |
| CNB | D/123206347 | ACE MUSEUM | | CATHAY BANK | | | 20130705 | 6321 | 150000 |
| CNB | D/123206347 | ACE MUSEUM | | CATHAY BANK | | | 20130722 | 4282 | 35000 |
| CNB | D/123206347 | ACE MUSEUM | D/12371d402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20130726 | 3681 | 35000 |
| CNB | D/123206347 | ACE MUSEUM | D/13571d402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20130806 | 4747 | 25000 |
| CNB | D/123206347 | CITIBANK, NEW YORK | D/12371d402 | CATHAY BANK | | | 20130806 | 4748 | 150000 |
| CNB | D/123206347 | CITIZENS BUSINESS BANK | D/12371d4602 | ART AND ARCHITECTURE BOOKS OF THE | MICHAEL S STRAUS | | 20130509 | 5793 | 68000 |
| CNB | D/123206347 | ACE MUSEUM | D/12371d4602 | ACE MUSEUM | MARGARET HELEN PASHGIAN | | 20130913 | 6364 | 10000 |
| CNB | | CITIBANK, NEW YORK | D/12371d402 | ACE MUSEUM | | 400 S. La Brea LLC | 20131024 | 2188 | 165000 |
| CNB | | CITIZENS BUSINESS BANK | D/12371d402 | CATHAY BANK | | | 20131107 | 1678 | 5000 |
| CNB | D/123206347 | ACE MUSEUM | D/12371d402 | ART AND ARCHITECTURE BOOKS OF THE | MICHAEL S STRAUS | | 20131114 | 2385 | 60000 |
| CNB | D/123206347 | ACE MUSEUM | D/12371d402 | ACE MUSEUM | | | 20131114 | 2435 | 45000 |
| CNB | D/123206347 | CITIBANK, NEW YORK | D/12371d402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20131031 | 1291 | 5000 |
| CNB | D/123206347 | ACE MUSEUM | D/12371d402 | ART AND ARCHITECTURE BOOKS OF THE | | 400 S. La Brea LLC | 20131122 | 3836 | 7500 |
| CNB | D/123206347 | ACE MUSEUM | D/12371d420 | CATHAY BANK | | | 20131126 | 2338 | 169000 |
| CNB | D/123206347 | ACE MUSEUM | | ACE MUSEUM | | | 20131203 | 1738 | 85000 |
| CNB | D/12320634? | ACE MUSEUM | D/12371d402 | ART AND ARCHITECTURE BOOKS OF THE | | | 20131204 | 1769 | 5187.02 |

**400 S LA BREA LLC**
910 Broadway, Suite 110
Santa Monica, CA 90401

| | |
|---|---|
| **Statement** | |
| **Account** | 400 acemuse ACE MUSEUM |
| **Prop Name** | 400 S LA BREA, LLC |
| **Assigned Spaces** | |

Douglas Chrismes
ACE MUSEUM
5514 Wilshire Blvd.
Los Angeles, CA 90036

| | |
|---|---|
| **Date** | 09/20/2017 |
| **Payment** | $ |

| Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|
| | **Balance Forward** | | | 0.00 |
| 02/08/2013 | ACH | 0.00 | 25,000.00 | 433,084.19 |
| 02/19/2013 | Legal Fees (Shabani & Shabani 02/2013) | 1,146.00 | 0.00 | 434,230.19 |
| 02/21/2013 | Chk# 30302584 - :CHECKscan Payment | 0.00 | 137,500.00 | 296,730.19 |
| 03/01/2013 | ach | 0.00 | 137,525.00 | 159,205.19 |
| 03/01/2013 | Base Rent Commercial (03/2013) | 125,000.00 | 0.00 | 284,205.19 |
| 03/06/2013 | Late Fee, 10% of $125000.00 | 12,500.00 | 0.00 | 296,705.19 |
| 03/11/2013 | Chk#ACH | 0.00 | 137,500.00 | 159,205.19 |
| 03/25/2013 | Chk# 0080900660 | 0.00 | 48,000.00 | 111,205.19 |
| 03/25/2013 | Chk# 30302669 | 0.00 | 104,660.00 | 6,545.19 |
| 04/01/2013 | Base Rent Commercial (04/2013) | 125,000.00 | 0.00 | 131,545.19 |
| 04/05/2013 | Insurance Premium (04/05/2013 - 04/05/2014) | 5,430.00 | 0.00 | 136,975.19 |
| 04/06/2013 | Late Fee, 10% of $125000.00 | 12,500.00 | 0.00 | 149,475.19 |
| 04/08/2013 | Penalty:2012-1st Installment Property tax (Parcel#5507- | 239.67 | 0.00 | 149,714.86 |
| 04/08/2013 | Penalty:2012-1st Installment tax (Parcel#5507-009-023) | 87.58 | 0.00 | 149,802.44 |
| 04/17/2013 | ACH | 0.00 | 136,975.19 | 12,827.25 |
| 04/18/2013 | Penalty:2012-2nd Installment Property tax (Parcel#5507- | 249.67 | 0.00 | 13,076.92 |
| 04/18/2013 | Penalty:2012-2nd installment Property tax (Parcel#5507- | 97.58 | 0.00 | 13,174.50 |
| 05/01/2013 | Base Rent Commercial (05/2013) | 200,000.00 | 0.00 | 213,174.50 |
| 05/06/2013 | Late Fee, 10% of $200000.00 | 20,000.00 | 0.00 | 233,174.50 |
| 05/21/2013 | ACH | 0.00 | 138,174.50 | 95,000.00 |
| 06/01/2013 | Base Rent Commercial (06/2013) | 200,000.00 | 0.00 | 295,000.00 |
| 06/06/2013 | ACH | 0.00 | 150,000.00 | 145,000.00 |
| 06/06/2013 | Late Fee, 10% of $50,000.00 | 5,000.00 | 0.00 | 150,000.00 |
| 07/01/2013 | Base Rent Commercial (07/2013) | 200,000.00 | 0.00 | 350,000.00 |
| 07/05/2013 | ACH | 0.00 | 150,000.00 | 200,000.00 |
| 07/05/2013 | Chk# 002471 - :CHECKscan Payment | 0.00 | 40,000.00 | 160,000.00 |
| 07/06/2013 | Late Fee, 10% of $10,000.00 | 1,000.00 | 0.00 | 161,000.00 |
| 08/01/2013 | Base Rent Commercial (08/2013) | 200,000.00 | 0.00 | 361,000.00 |
| 08/06/2013 | ACH | 0.00 | 150,000.00 | 211,000.00 |
| 08/06/2013 | Late Fee, 10% of $50,000.00 | 5,000.00 | 0.00 | 216,000.00 |
| 09/01/2013 | Base Rent Commercial (09/2013) | 200,000.00 | 0.00 | 416,000.00 |
| 09/07/2013 | Late Fee Late Fee, 10% of $200000.00 | 20,000.00 | 0.00 | 436,000.00 |
| 09/18/2013 | Chk# 30353476 - :CHECKscan Payment | 0.00 | 165,000.00 | 271,000.00 |
| 10/01/2013 | Base Rent Commercial (10/2013) | 200,000.00 | 0.00 | 471,000.00 |
| 10/07/2013 | Late Fee Late Fee, 10% of $200,000.00 | 20,000.00 | 0.00 | 491,000.00 |
| 10/24/2013 | ACH | 0.00 | 165,000.00 | 326,000.00 |
| 11/01/2013 | Base Rent Commercial (11/2013) | 200,000.00 | 0.00 | 526,000.00 |
| 11/06/2013 | Late Fee Late Fee, 10% of $200,000.00 | 20,000.00 | 0.00 | 546,000.00 |
| 11/26/2013 | ACH | 0.00 | 165,000.00 | 381,000.00 |
| 12/01/2013 | Base Rent Commercial (12/2013) | 200,000.00 | 0.00 | 581,000.00 |

| 0-30 Days | 31-60 Days | 61-90 Days | Above 90 Days | Amount Due |
|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 2,427,148.02 | 2,427,148.02 |

400 SLB 003352

EXHIBIT X - 488

# CITY NATIONAL BANK
The way up.

| | |
|---|---|
| This statement: August 30, 2013 | Page 1      (80)   A&A-71 |
| Last statement: July 31, 2013 | Account #: 123718402 |

Contact us:
213 673-7700

City National Bank
400 N Roxbury Drive
Beverly Hills CA 90210

cnb.com

001                                      0830K
ART AND ARCHITECTURE BOOKS OF THE 21ST
CENTURY DBA ACE GALLERY (GENERAL ACCT)
DIP CASE NO. 2:13-BK-14135-RK
5514 WILSHIRE BLVD 2ND FL
LOS ANGELES CA 90036

WITH BUSINESS ONLINE FOR MOBILE AND TREASURY NET FOR MOBILE YOU NOW HAVE SECURE, INSTANT ACCESS TO
KEY BUSINESS BANKING SERVICES FROM YOUR MOBILE PHONE BROWSER. LEARN MORE AT CNB.COM/BUSINESSMOBILE.

## Checking Account

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | 123718402 | Beginning balance (7/31/2013) | | | $4,182.62 |
| Minimum balance | $3,701.06 | | | | |
| Average balance | $101,339.28 | Credits  Deposits      (10) | | + 7,067.34 | |
| Avg. collected balance | $100,777.00 | Electronic cr  (11) | | + 939,765.00 | |
| | | Other credits (2) | | + 87,108.09 | |
| | | Total credits | | | + $1,033,940.43 |
| | | Debits  Checks paid  (80) | | - 358,570.34 | |
| | | Electronic db (12) | | - 515,315.59 | |
| | | Other debits  (30) | | - 53,320.00 | |
| | | Total debits | | | - $925,205.93 |
| | | Ending balance  (8/30/2013) | | | $112,917.12 |

## DEPOSITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 8-1 | Deposit | | 91.00 |
| 8-1 | Deposit | | 120.00 |
| 8-2 | Deposit | | 500.00 |
| 8-2 | Deposit | | 3,760.00 |
| 8-14 | Deposit | | 161.00 |
| 8-14 | Deposit | | 669.18 |
| 8-16 | Deposit | | 27.00 |
| 8-16 | Deposit | | 1,020.00 |
| 8-27 | Deposit | | 181.00 |
| 8-27 | Deposit | | 538.16 |

## ELECTRONIC CREDITS

| Date | Description | | Credits |
|---|---|---|---|
| 8-5 | Preauthorized Credit NPC MERCH PYMT PROC 130805 0012677845 | | 100.00 |
| 8-5 | Preauthorized Credit NPC MERCH PYMT PROC 130805 0012677845 | | 100.00 |
| 8-8 | Wire Tsfr Credit | | 15,000.00 |
| 8-8 | Incoming Wire-Dom | | 179,980.00 |
| 8-12 | Incoming Wire-Dom | | 28,965.00 |
| 8-12 | Incoming Wire-Dom | | 500,000.00 |

# Exhibit Q

| From: | Ace Gallery Accounting |
|---|---|
| To: | mrosedale@monrovia.com |
| Cc: | Jennifer D Kellen |
| Subject: | Invoice 2055 |
| Date: | Tuesday, August 05, 2014 12:01:59 PM |
| Attachments: | Invoice 2055.pdf |
| | Untitled attachment 00084.htm |
| | ACE GALLERY NEW YORK - WIRE INSTRUCTIONS.pdf |
| | Untitled attachment 00087.htm |

Miles,

In case you do not have it on hand, please find the invoice attached to this email as well.

Sincerely,
Lauren

CONTROLLER
ACE GALLERY LOS ANGELES
5514 WILSHIRE BOULEVARD
LOS ANGELES, CALIFORNIA 90036
T. 323.935.4824
accounting@acegallery.net


Begin forwarded message:

**From:** Ace Gallery Accounting <accounting@acegallery.net>
**Date:** August 5, 2014 11:52:21 AM PDT
**To:** mrosedale@monrovia.com
**Cc:** Jennifer D Kellen <JENNIFERKELLEN@ACEGALLERY.NET>


Miles,

Attached are wire instructions for making payment today on Helen
Pashgian's Disc.
Once issued could you please provide me with the wire confirmation
so that I may trace payment.

Sincerely,
Lauren Gullotta

CONTROLLER
ACE GALLERY LOS ANGELES

5514 WILSHIRE BOULEVARD
LOS ANGELES, CALIFORNIA 90036
T. 323.935.4824
accounting@acegallery.net

EXHIBIT Q  -  44

# ACE GALLERY

5514 WILSHIRE BOULEVARD ·11TH FLOOR
LOS ANGELES · CALIFORNIA · 90036 · TEL 323.935.0088

## BILL OF SALE

MARCY MILLER & MILES ROSEDALE
BALTIMORE, MD

AUGUST 1, 2014
PAGE 1 OF 1

MARCY MILLER & MILES ROSEDALE ARE PURCHASING THE FOLLOWING WORK OF ART FROM ACE GALLERY:



| | |
|---|---|
| ARTIST: | HELEN PASHGIAN |
| TITLE: | *UNTITLED (DISC)*, 2014 |
| MEDIUM: | RESIN |
| SIZE: | 60"(DIAMETER) |
| | BASE: 36"(H) X 30"(W) X 30"(D) |
| PRICE: | $250,000.00 |

20% DISCOUNT FOR IMMEDIATE PAYMENT:                    -$50,000.00

NO CA SALES TAX, TO BE SHIPPED OUT OF STATE

TOTAL DUE UPON RECEIPT OF INVOICE:                    $200,000.00

\*PLEASE NOTE CRATING, SHIPPING AND INSURANCE ARE ADDITIONAL

(WIRING INSTRUCTIONS ATTACHED)

\*\*PLEASE SUPPLY THE FEDERAL REFERENCE NUMBER OF ALL WIRES TO
ACCOUNTING@ACEGALLERY.NET SO THAT PAYMENT MAY BE TRACED IF NECESSARY.

_____  Aug 1/14
DOUGLAS CHRISMAS           DATE
DIRECTOR AND CHIEF CURATOR

INVOICE #2055
CLIENT IS RESPONSIBLE FOR INSURANCE, PACKING, DELIVERY, AND INSTALLATION UNLESS STATED OTHERWISE IN THE BODY OF THE INVOICE ABOVE. IT IS UNDERSTOOD AND AGREED THAT ALL ARTWORK REMAINS THE PROPERTY OF ACE GALLERY LOS ANGELES UNTIL PAYMENT IN FULL. IN THE EVENT OF A RESALE, IT IS ADVISED TO RETAIN THIS INVOICE AS PROOF OF OWNERSHIP AFTER FULFILLMENT OF THE TERMS OF SALE. A COPY OF THIS INVOICE WITH THE SIGNATURE OF THE ISSUER IS RECORDED IN GALLERY'S ARCHIVES. PURCHASER AGREES TO PAY 2% PER MONTH INTEREST ON DELINQUENT ACCOUNTS. ALL SALES ARE FINAL. IF THERE IS A DISPUTE ALL LEGAL FEES WILL BE PAID BY THE LOSING PARTY. WHEN THE PURCHASER BUYS THE ABOVE LISTED ARTWORK ANY AND ALL RESPONSIBILITY AND LIABILITY OF THIS ARTWORK WILL TRANSFER TO THE PURCHASER WHEN THE PURCHASED ARTWORK(S) PHYSICALLY LEAVE THE GALLERY. IF THE TERMS OF THE INVOICE ARE NOT MET THEN THE INVOICE WILL BE CONSIDERED NULL AND VOID. ANY DEPOSIT BE RECEIVED FOR THE ABOVE ACQUISITIONS WILL NOT BE REFUNDED AND THE SALE WILL BE DEEMED CANCELLED. IF THE CLIENT WISHES TO RESELL THE ARTWORK, ACE GALLERY MUST BE NOTIFIED IN WRITING BEFORESUCH SALE TAKES PLACE AND ACE GALLERY WILL HAVE THE RIGHT OF FIRST REFUSAL TO MATCH THE THIRD PARTY'S OFFER WITHIN FIVE CALENDAR DAYS FROM THE MOMENT IT RECEIVES WRITTEN NOTIFICATION FROM THE CLIENT.

# ACE GALLERY NEW YORK

5514 WILSHIRE BOULEVARD ·11TH FLOOR
LOS ANGELES · CALIFORNIA · 90036 · TEL 323.935.0088

INVOICE PAYMENT INSTRUCTIONS:

PLEASE WIRE FUNDS TO THE FOLLOWING ACCOUNT:

**PLEASE, NOTE OUR NEW ACCOUNT NUMBER:**

ACE GALLERY NEW YORK
ACCT #: 123-720-229
CITY NATIONAL BANK
400 NORTH ROXBURY DRIVE
BEVERLY HILLS, CA 90210 USA
ABA#: 122016066
SWIFT #: CINAUS6L

PLEASE EMAIL BANK WIRE CONFIRMATION TO
ACCOUNTING@ACEGALLERY.NET FOR THE ABILITY OF TRACING FUNDS IF
NECESSARY.

EXHIBIT Q  -  46

# Exhibit R

(ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| unrestricted Cash | 147,738.22 | |
| Restricted Cash | 140.77 | |
| Accounts Receivable | 318,990.61 | |
| Inventory (Will be updated in June) | 3,366,374.23 | |
| Notes Receivable | 4,256,971.82 | |
| Prepaid Expenses | | |
| Other (Itemize)- | | |
| Total Current Assets | | 8,090,215.65 |
| | | |
| Property, Plant, and Equipment | 609,006.79 | |
| Accumulated Depreciation/Depletion | (227,044.00) | |
| Net Property, Plant, and Equipment | | 381,962.79 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | | |
| Other (Itemize) Deposits | 58,374.00 | |
| Total Other Assets | | 58,374.00 |
| | | |
| TOTAL ASSETS | | 8,530,552.44 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 139,563.38 | |
| Taxes Payable | 30,957.65 | |
| Loan Payable: Douglas Chrismas | 15,098.75 | |
| Professional fees | | |
| Secured Debt | | |
| Other (Itemize) Security Deposit | | |
| Total Post-petition Liabilities | | 185,619.78 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 5,504,557.82 | |
| Priority Liabilities | 887,470.10 | |
| Unsecured Liabilities | 15,923,564.48 | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 22,315,592.40 |
| | | |
| TOTAL LIABILITIES | | 22,501,212.18 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | (14,012,572.53) | |
| Post-petition Profit/(Loss) | 41,772.02 | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | (13,970,800.51) |
| | | |
| TOTAL LIABILITIES & EQUITY | | 8,530,411.67 |

EXHIBIT R  -  47

# Exhibit S

(ACCRUAL BASIS ONLY)

| ASSETS | | Current Month End | |
|---|---|---|---|
| Current Assets: | | | |
| Unrestricted Cash | | 486.20 | |
| Restricted Cash | | 9,140.00 | |
| Lawyer's Rent Trust Account | | - | |
| Accounts Receivable | | 4,359,643.13 | |
| Inventory (Need to Adj for updated inventory list) | | 3,254,619.02 | |
| Notes Receivable | | 3,306,959.80 | |
| Prepaid Expenses | | | |
| Other (Itemize)-Deposits | | | |
| | Total Current Assets | | 10,930,848.15 |
| | | | |
| Property, Plant, and Equipment | | 628,194.65 | |
| Accumulated Depreciation/Depletion | | (227,044.00) | |
| | Net Property, Plant, and Equipment | | 401,150.65 |
| | | | |
| Other Assets (Net of Amortization): | | | |
| Due from Insiders | | | |
| Other (Itemize)Deposit | | 60,474.00 | |
| | Total Other Assets | | 60,474.00 |
| | | | |
| TOTAL ASSETS | | | 11,392,472.80 |

| LIABILITIES | | |
|---|---|---|
| petition Liabilities: | | |
| Accounts Payable | | 1,789,622.77 |
| Taxes Payable | | 59,025.51 |
| Loan Payable Douglas Chrismas | | 14,094.79 |
| Loan Payable Eric Wilson | | 1,500,000.00 |
| Secured Debt | | |
| Other (Itemize) | | 16,500.00 |
| Total Post-petition Liabilities | | 3,379,243.07 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | | 1,252,884.90 |
| Priority Liabilities | | 755,054.13 |
| Unsecured Liabilities (Payments to Landlords per Cour during Sept.) | | 14,386,804.85 |
| Other (Itemize) | | |
| Total Pre-petition Liabilities (Subject to Debtor's adjustments based on its review) | | 16,394,743.88 |
| | | |
| TOTAL LIABILITIES | | 19,773,986.95 |

| EQUITY: | |
|---|---|
| Pre-petition Owners' Equity | (9,316,265.89) |
| Post-petition Profit/(Loss) | 934,751.74 |
| Direct Charges to Equity | |
| TOTAL EQUITY | (8,381,514.15) |
| | |
| TOTAL LIABILITIES & EQUITY | 11,392,472.80 |

COMPILED FOR COURT                    Page 18 of 18

# Exhibit T

| | | | | |
|---|---|---|---|---|
| Jun-13 | | | | |
| Inv 1621 | | 72,000.00 | Charles | IN RESTORATION |
| Inv 1622 | | 52,000.00 | Frost | |
| Inv 1623 | | 50,000.00 | Frost | IN EXHIBITION |
| Inv 1624 | | 36,000.00 | Frost | IN EXHIBITION |
| Inv 1624 | | 180,000.00 | Venet | IN EXHIBITION |
| | | 4,897.93 | OLD BAL | |
| Jul-13 | 394,897.93 | | | |
| Inv 1632 | | 92,500.00 | Schoelle | ARTIST HAS NOT FINISHED COMMISSIONEI |
| Aug 13-Sept 13 | | | | |
| Inv 1649 | | 216,637.50 | Venet | IN EXHIBITION |
| INV 1648 | | (400.00) | OVERPAID INVOICE | |
| OCT | | | | |
| INV 1652 | | 300,000.00 | CORSE (2 | OUT OF COUNTRY 4 MOS |
| NOV | | | | |
| INV 1660 | | 153,900.00 | VALLENT INTERNATIONAL MONEY DELAY | |
| INV1661 | | 225,000.00 | VALLENTINE (3) INTERNATIONAL MONEY DELAY | |
| INV 1661 | | (125,000.00) | PD 4/14 | |
| | | | | |
| DEC | | | | |
| INV 1664 | | 500,000.00 | CORSE | |
| | | | | |
| FEB | | | | |
| IN V 1681 | | 113,360.00 | LIPTON | |
| 1681 | | (83,500.00) | 14-Jul | 1,787,395.43 |
| | | | | |
| MAR | | | | |
| INV 1684 | REICH | 650,000.00 | | |
| INV 1689 | | 78,480.00 | | OVER 120 |
| | | | | |
| APR | | | | |
| 1693 | | 247.20 | | |
| 1695 | | 1,012.00 | | |
| 1696 | | 431.65 | | |
| 1697 | | 206.65 | | |
| 1698 | | 300,000.00 | | |
| 1699 | | 1,060.15 | | |
| 1700 | | 277.92 | | |
| 1701 MILLER | | 49,050.00 | | |
| 1701  5/14/2014 | | (47,000.00) | 1,033,765.57 | 120 |
| | | | | |
| MAY | | | | |
| 1702 | | 247.2 | | |
| 1704 | | 270 | | |
| 1705 RECH | | 84000 | | |
| | | -8400 | | |
| 1336 | | -777.56 | | |
| 1706 | | 29000 | | |
| 1709 FED EX | | 12650 | | |
| 1710 | | 1860 | | |
| 1713 | | 45000 | 163849.64 | 90 |
| JUNE | | | | |
| FED EX ADJ | | (8,602.00) | | |

| | | | | |
|---|---|---|---|---|
| INV 1355 | SALES TAX BOASBERG | (5,985.00) | | |
| 1715 | TRENTO | 374.40 | | |
| 1717 | SPECTOR | 279.00 | | |
| 1716 | COOPER | 417.47 | | |
| 1718 | HESTON | 284.10 | | |
| 1719 | AMBAC | 240.00 | | |
| 1721 | RECH | 43,200.00 | | |
| 1724 | STRAUS | 140,000.00 | | |
| 1725 | RECH | 54,000.00 | | |
| 1726 | NASHER | 175,000.00 | | |
| 1727 | DELIJA | 87,200.00 | | |
| | PASHGIAN | (64,000.00) | | |
| | UNIDENTIFIED | (25,000.00) | 407,407.97 | 60 |
| JULY | | | | |
| 1730 | TRENTO | 562.50 | | |
| 1731 | KASME | 290.00 | | |
| 1732 | CORAG | 430.00 | | |
| 1733 | BEERS | 414.00 | | |
| 1734 | PETZEL | 560.00 | | |
| 1735 | PETZEL | 142.50 | | |
| 1736 | ROSEN | 150.00 | | |
| 1737 | LEBO | 380.00 | | |
| 1738 | PASHGIAN | 118.98 | | |
| 1739 | MILLER | 200,000.00 | | |
| 1740 | KHADR | 74,120.00 | | |
| 1744 | RESET | 600.00 | | |
| 1744 | RESET | 600.00 | 278,367.98 | 30 |
| | | 3,670,786.59 | | |

# ACE GALLERY LOS ANGELES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX 323.202.1082 · ACEGALLERY@ACEGALLERY.NET

## BILL OF SALE

ALMINE RECH
ALMINE RECH GALLERY
20 RUE DE L'ABBAYE ABDIJSTRAAT
B-1050 BRUSSELS
TEL. +32 (0)2 648 56 84; FAX. +32 (0)2 648 56 84

NOVEMBER 27, 2013

PAGE 1 OF 1

THIS IS TO INVOICE ALMINE RECH GALLERY OF BRUSSELS FOR THE PURCHASE OF THE FOLLOWING
ARTWORKS BY DEWAIN VALENTINE FROM ACE GALLERY LOS ANGELES:

DEWAIN VALENTINE
*COLUMN GRAY*, 1972-75
CAST POLYESTER RESIN
23-3/8" (H) X 10-1/4" (W) X 9-5/8" (D)

PRICE: $90,000.00 USD

DEWAIN VALENTINE
*COLUMN GRAY*, 1972-75
CAST POLYESTER RESIN
23-3/8" (H) X 10-1/4" (W) X 9-5/8" (D)

PRICE: $90,000.00 USD

DEWAIN VALENTINE
*SKYLINE 001*, 2004
ACRYLIC PAINT ON ACRYLIC CONSTRUCTION
48" (H) X 72" (W) X 3-1/4" (D



PRICE: $76,500.00 USD
*(INCLUDES 10% DISCOUNT
AT TIME OF SALE)

| | |
|---|---|
| SUBTOTAL: | $256,500.00 |
| DISCOUNT PER CONSIGNMENT AGREEMENT (LESS 40%) | -$102,600.00 |
| TAX (ARTWORK TO BE SHIPPED OUT-OF-STATE) | $0.00 |
| TOTAL DUE UPON RECEIPT OF INV~ | $153,900.00 |
| **TOTAL PAYMENT** | **$153,900.00** |

(WIRING INSTRUCTIONS ATTA~

DOUGLAS CHRISMAS
DIRECTOR

INVOICE #1660

CLIENT IS RESPONSIBLE FOR INSURANCE, PACKING, DELIVERY, AND INSTALLATION UNLESS STATED OTHERWISE IN THE BODY OF THE INVOICE ABOVE. IT IS
UNDERSTOOD AND AGREED THAT ALL ARTWORK REMAINS THE PROPERTY OF ACE GALLERY LOS ANGELES UNTIL PAYMENT IN FULL. IN THE EVENT OF A RESALE, IT IS
ADVISED TO RETAIN THIS INVOICE AS PROOF OF OWNERSHIP AFTER FULFILLMENT OF THE TERMS OF SALE. A COPY OF THIS INVOICE WITH THE SIGNATURE OF THE
ISSUER IS RECORDED IN GALLERY'S ARCHIVES. ALL SALES ARE FINAL. IF THERE IS A DISPUTE ALL LEGAL FEES WILL BE PAID BY THE LOSING PARTY. WHEN THE
PURCHASER BUYS THE ABOVE LISTED ARTWORK ANY AND ALL RESPONSIBILITY AND LIABILITY OF THIS ARTWORK WILL TRANSFER TO THE PURCHASER WHEN THE
PURCHASED ARTWORK(S) PHYSICALLY LEAVE THE GALLERY. IF THE TERMS OF THE INVOICE ARE NOT MET THEN THE INVOICE WILL BE CONSIDERED NULL AND VOID.
ANY DEPOSIT RECEIVED FOR THE ABOVE ACQUISITIONS WILL NOT BE REFUNDED AND THE SALE WILL BE DEEMED CANCELLED.

# ACE GALLERY

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · FAX 323.202.1082 · ACEGALLERY@ACEGALLERY.NET

## INVOICE

STEPHEN JAVARAS
HIGHER PICTURES
980 MADISON AVENUE
NEW YORK, NY 10075
T: 212.249.6100; STEPHEN@HIGHERPICTURES.COM

JULY 27, 2013

1 OF 1

STEPHEN JAVARAS IS PURCHASING THE FOLLOWING WORK OF ART FROM ACE GALLERY:

| | |
|---|---|
| ARTIST: | MARTIN SCHOELLER |
| TITLE: | ANGELINA JOLIE, 2013 |
| MEDIUM: | C-PRINT |
| SIZE: | 89" X 72" |
| EDITION: | OF 2 |

PRICE:                                      $90,000.00

---

ADD: MOUNTING AND FRAMING                    $2,500.00
SUBTOTAL:                                    $92,500.00

NO SALES TAX (SHIPPIED OUT OF STATE, RESALE CERTIFICATE)

TOTAL DUE AS PER THE PAYMENT TERMS BELOW:        $92,500.00

PAYMENT TERMS:

1) 50% IMMEDIATE PAYMENT VIA WIRE TRANSFER UPON RECEIPT OF INVOICE VIA ELECTRONIC
MAIL;
2) 50% VIA WIRE TRANSFER WHEN MOUNTING AND FRAMING IN COMPLETED (BEFORE
SHIPPING, APPROXIMATELY 4 WEEKS FROM RECEIPT OF 1ST PAYMENT).

(WIRING INSTRUCTIONS ATTACHED)

DOUGLAS CHRISMAS            DATE
DIRECTOR AND CHIEF CURATOR

DIRECTOR'S SIGNATURE ABOVE VERIFIES AND DOCUMENTS AUTHENTICITY OF THE ABOVE
DESCRIBED ARTWORK. FULL AND CLEAR TITLE IN THE DESCRIBED ARTWORK PASSES TO THE BUYER
UPON RECEIPT OF PAYMENT IN FULL

INVOICE #1632

CLIENT IS RESPONSIBLE FOR INSURANCE, PACKING, DELIVERY, AND INSTALLATION UNLESS STATED OTHERWISE IN THE BODY OF THE INVOICE ABOVE. IT IS UNDERSTOOD AND
AGREED THAT ALL ARTWORK REMAINS THE PROPERTY OF ACE GALLERY UNTIL PAYMENT IN FULL. IN THE EVENT OF A RESALE, IT IS ADVISED TO RETAIN THIS INVOICE AS PROOF OF
OWNERSHIP AFTER FULFILLMENT OF THE TERMS OF SALE. A COPY OF THIS INVOICE WITH THE SIGNATURE OF THE ISSUER IS RECORDED IN GALLERY'S ARCHIVES. PURCHASER
AGREES TO PAY 2% PER MONTH INTEREST ON DELINQUENT ACCOUNTS. ALL SALES ARE FINAL. IF THERE IS A DISPUTE ALL LEGAL FEES WILL BE PAID BY THE LOSING PARTY. WHEN
THE PURCHASER BUYS THE ABOVE LISTED ARTWORK ANY AND ALL RESPONSIBILITY AND LIABILITY OF THIS ARTWORK WILL TRANSFER TO THE PURCHASER WHEN THE PURCHASED
ARTWORK(S) PHYSICALLY LEAVE THE GALLERY. IF THE TERMS OF THE INVOICE ARE NOT MET THEN THE INVOICE WILL BE CONSIDERED NULL AND VOID, ANY DEPOSIT BE RECEIVED
FOR THE ABOVE ACQUISITIONS WILL NOT BE REFUNDED AND THE SALE WILL BE DEEMED CANCELLED. IF THE CLIENT WISHES TO RESELL THE ARTWORK, ACE GALLERY MUST BE
NOTIFIED IN WRITING BEFORE SUCH SALE TAKES PLACE AND ACE GALLERY WILL HAVE THE RIGHT OF FIRST REFUSAL TO MATCH THE THIRD PARTY'S OFFER WITHIN FIVE CALENDAR
DAYS FROM THE MOMENT IT RECEIVES WRITTEN NOTIFICATION FROM THE CLIENT.

# ACE GALLERY

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · ACEGALLERY@ACEGALLERY.NET

## INVOICE

*April 10, 2014*

~~MAY 13, 2014~~

RESOLUTION
1801 CENTURY PARK EAST, 23·FLOOR
LOS ANGELES, CA 90067
T: (424) 274 4200

PAGE 1 OF 1

INVOICE FOR DELIVERY AND INSTALLATION OF THE FOLLOWING WORK OF ART FROM ACE GALLERY:

ARTIST:      BEN JONES
TITLE:       *VIDEO PAINTING 2*

| | |
|---|---|
| 1 PREPARATOR + TRUCK X 4.75 HOURS  ($90.00 PER HOUR) | $427.50 |
| GAS FOR TRUCK | $4.15 |

TOTAL:                                                                    $431.65

*[signature]*                         *5/13/14*                    *Cancel 1/1/2015*

DOUGLAS CHRISMAS          DATE
DIRECTOR AND CHIEF CURATOR

DIRECTOR'S SIGNATURE ABOVE VERIFIES AND DOCUMENTS AUTHENTICITY OF THE ABOVE DESCRIBED
ARTWORKS. FULL AND CLEAR TITLE IN THE DESCRIBED ARTWORKS PASSES TO THE BUYER UPON RECEIPT
OF PAYMENT IN FULL.

INVOICE #1696

CLIENT IS RESPONSIBLE FOR CRATING, INSURANCE, PACKING, DELIVERY, AND INSTALLATION UNLESS STATED OTHERWISE IN THE BODY OF THE INVOICE ABOVE.  IT IS
UNDERSTOOD AND AGREED THAT ALL ARTWORK REMAINS THE PROPERTY OF ACE GALLERY LOS ANGELES UNTIL PAYMENT IN FULL.  IN THE EVENT OF A RESALE, IT IS ADVISED TO
RETAIN THIS INVOICE AS PROOF OF OWNERSHIP AFTER FULFILLMENT OF THE TERMS OF SALE.  A COPY OF THIS INVOICE WITH THE SIGNATURE OF THE ISSUER IS RECORDED IN
GALLERY'S ARCHIVES.  PURCHASER AGREES TO PAY 2% PER MONTH INTEREST ON DELINQUENT ACCOUNTS. ALL SALES ARE FINAL. IF THERE IS A DISPUTE ALL LEGAL FEES WILL BE
PAID BY THE LOSING PARTY. WHEN THE PURCHASER BUYS THE ABOVE LISTED ARTWORK ANY AND ALL RESPONSIBILITY AND LIABILITY OF THIS ARTWORK WILL TRANSFER TO THE
PURCHASER WHEN THE PURCHASED ARTWORK(S) PHYSICALLY LEAVE THE GALLERY. IF THE TERMS OF THE INVOICE ARE NOT MET THEN THE INVOICE WILL BE CONSIDERED NULL
AND VOID, ANY DEPOSIT BE RECEIVED FOR THE ABOVE ACQUISITIONS WILL NOT BE REFUNDED AND THE SALE WILL BE DEEMED CANCELLED. IF THE CLIENT WISHES TO RESELL THE
ARTWORK, ACE GALLERY MUST BE NOTIFIED IN WRITING BEFORE SUCH SALE TAKES PLACE AND ACE GALLERY WILL HAVE THE RIGHT OF FIRST REFUSAL TO MATCH THE THIRD
PARTY'S OFFER WITHIN FIVE CALENDAR DAYS FROM THE MOMENT IT RECEIVES WRITTEN NOTIFICATION FROM THE CLIENT.

# ACE GALLERY LOS ANGELES

5514 WILSHIRE BOULEVARD · LOS ANGELES · CALIFORNIA · 90036 ·
TEL 323.935.4411 · ACEGALLERY@ACEGALLERY.NET

## BILL OF SALE

MARCY MILLER & MILES ROSEDALE
BALTIMORE, MD

JULY 14, 2014
PAGE 1 OF 1

MARCY MILLER & MILES ROSEDALE ARE PURCHASING THE FOLLOWING WORK OF ART FROM ACE
GALLERY NEW YORK:



| | | |
|---|---|---|
| ARTIST: | HELEN PASHGIAN | |
| TITLE: | *UNTITLED (DISC)*, 2014 | |
| MEDIUM: | RESIN | |
| SIZE: | 60"(DIAMETER) | |
| | BASE: 36"(H) X 30"(W) X 30"(D) | |
| PRICE: | | $250,000.00 |

20% DISCOUNT FOR IMMEDIATE PAYMENT:                                     -$50,000.00

NO CA SALES TAX, TO BE SHIPPED OUT OF STATE

TOTAL DUE UPON RECEIPT OF INVOICE:                                       $200,000.00

*PLEASE NOTE CRATING, SHIPPING AND INSURANCE ARE ADDITIONAL

(WIRING INSTRUCTIONS ATTACHED)

**PLEASE SUPPLY THE FEDERAL REFERENCE NUMBER OF ALL WIRES TO
ACCOUNTING@ACEGALLERY.NET SO THAT PAYMENT MAY BE TRACED IF NECESSARY

DOUGLAS CHRISMAS                DATE
DIRECTOR AND CHIEF CURATOR

INVOICE #1739

CLIENT IS RESPONSIBLE FOR INSURANCE, PACKING, DELIVERY, AND INSTALLATION UNLESS STATED OTHERWISE IN THE BODY OF THE INVOICE ABOVE. IT IS
UNDERSTOOD AND AGREED THAT ALL ARTWORK REMAINS THE PROPERTY OF ACE GALLERY LOS ANGELES UNTIL PAYMENT IN FULL. IN THE EVENT OF A RESALE, IT IS
ADVISED TO RETAIN THIS INVOICE AS PROOF OF OWNERSHIP AFTER FULFILLMENT OF THE TERMS OF SALE. A COPY OF THIS INVOICE WITH THE SIGNATURE OF THE
ISSUER IS RECORDED IN GALLERY'S ARCHIVES. PURCHASER AGREES TO PAY 3% PER MONTH INTEREST ON DELINQUENT ACCOUNTS. ALL SALES ARE FINAL. IF THERE IS
A DISPUTE ALL LEGAL FEES WILL BE PAID BY THE LOSING PARTY. WHEN THE PURCHASER BUYS THE ABOVE LISTED ARTWORK ANY AND ALL RESPONSIBILITY AND
LIABILITY OF THIS ARTWORK WILL TRANSFER TO THE PURCHASER WHEN THE PURCHASED ARTWORK(S) PHYSICALLY LEAVE THE GALLERY. IF THE TERMS OF THE
INVOICE ARE NOT MET THEN THE INVOICE WILL BE CONSIDERED NULL AND VOID, ANY DEPOSIT BE RECEIVED FOR THE ABOVE ACQUISITIONS WILL NOT BE
REFUNDED AND THE SALE WILL BE DEEMED CANCELLED. IF THE CLIENT WISHES TO RESELL THE ARTWORK, ACE GALLERY MUST BE NOTIFIED IN WRITING
BEFORE SUCH SALE TAKES PLACE AND ACE GALLERY WILL HAVE THE RIGHT OF FIRST REFUSAL TO MATCH THE THIRD PARTY'S OFFER WITHIN FIVE CALENDAR DAYS
FROM THE MOMENT IT RECEIVES WRITTEN NOTIFICATION FROM THE CLIENT.

# Exhibit U

## OFFICE OF THE UNITED STATES TRUSTEE
### CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| Art and Architecture Books of the 21st Century | | |
| | Case Number: | 2:13-bk-14135-RK |
| | Operating Report Number: | 4 - AMENDED |
| Debtor(s). | For the Month Ending: | 5/31/2013 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

| | | |
|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | 747,163.67 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | 658,730.74 |
| 3. BEGINNING BALANCE: | | 88,432.93 |

4. RECEIPTS DURING CURRENT PERIOD:

| | | | |
|---|---|---|---|
| Accounts Receivable - Post-filing | | 318,990.61 | |
| Accounts Receivable - Pre-filing | | | |
| General Sales | | 43,986.45 | |
| Other (Specify) | Parking Lot Receipts | 18,832.52 | |
| Other | Insurance Reimb-Water Damage | 24,375.00 | |
| Other | Legal Fees Refund | 1,083.00 | |
| Other (Specify) | Rent Income & Misc | 1,823.00 | |
| Transfer from Rent Account | | 65,880.56 | |
| TOTAL RECEIPTS THIS PERIOD: | | | 474,971.14 |

| | | |
|---|---|---|
| 5. BALANCE: | | 563,404.07 |

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | |
|---|---|---|
| Transfers to Other DIP Accounts (from page 2) | 61,200.00 | |
| Disbursements (from page 2) | 420,659.55 | |
| TOTAL DISBURSEMENTS THIS PERIOD:*** | | 481,859.55 |

| | | |
|---|---|---|
| 7. ENDING BALANCE: | | 81,544.58 |

| | | |
|---|---|---|
| 8. General Account Number(s): | | ███8402 |

| | |
|---|---|
| Depository Name & Location: | City National Bank |
| | 400 N Roxbury Dr |
| | Beverly Hills, Ca. 90210 |

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

# Exhibit V

**ACE GALLERY NEW YORK CORPORATION**
May 31, 2013

Page 2
Account #: 123720229

## CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1018 | 5-22 | 1,129.60 | 1041 | 5-6 | 800.36 | 1059 | 5-30 | 3,535.00 |
| 1020 * | 5-3 | 250.00 | 1042 | 5-7 | 481.12 | 1060 | 5-23 | 25,000.00 |
| 1029 * | 5-1 | 750.00 | 1043 | 5-3 | 1,743.55 | 1062 * | 5-28 | 11,600.00 |
| 1030 | 5-6 | 9,375.00 | 1044 | 5-6 | 200.00 | 1063 | 5-30 | 2,900.00 |
| 1031 | 5-3 | 100.20 | 1045 | 5-3 | 1,200.00 | 1064 | 5-22 | 7,500.00 |
| 1032 | 5-3 | 5,000.00 | 1046 | 5-8 | 1,000.00 | 1065 | 5-22 | 7,500.00 |
| 1033 | 5-21 | 40,000.00 | 1048 * | 5-7 | 5.44 | 1066 | 5-29 | 40.24 |
| 1034 | 5-6 | 702.51 | 1049 | 5-23 | 500.00 | 1067 | 5-29 | 1,012.00 |
| 1035 | 5-9 | 48.34 | 1050 | 5-24 | 7.35 | 1069 * | 5-24 | 24.71 |
| 1036 | 5-8 | 214.83 | 1051 | 5-17 | 500.00 | 1070 | 5-29 | 9,600.00 |
| 1037 | 5-8 | 7.17 | 1054 * | 5-20 | 1,824.85 | 1072 * | 5-24 | 992.90 |
| 1038 | 5-9 | 2,000.00 | 1056 * | 5-23 | 947.88 | 1073 | 5-24 | 3,000.00 |
| 1039 | 5-7 | 800.00 | 1057 | 5-21 | 6,000.00 | 113901 * | 5-15 | 500.00 |
| 1040 | 5-9 | 500.00 | 1058 | 5-28 | 13,000.00 | * Skip in check sequence | | |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|---|---|---|
| 5-2 | Preauthorized Debit BARCLAYCARD US CREDITCARD 130502 | 1,000.00 |
| 5-7 | Preauthorized Debit CHASE EPAY 130507 | 1,000.00 |
| 5-8 | Preauthorized Debit CAPITAL ONE PHONE PYMT 130507 312739879046749 | 1,000.00 |
| 5-15 | Preauthorized Debit CAPITAL ONE PHONE PYMT 130514 313439879000435 | 200.00 |
| 5-21 | Tnet Wire Out-Intl | 2,077.80 |
| 5-21 | Tnet Wire Out-Intl | 4,000.00 |
| 5-21 | Tnet Wire Out-Intl | 5,593.18 |
| 5-21 | Tnet Wire Out-Intl | 51,000.00 |
| 5-21 | Wire Tsfr Debit | 255,000.00 |
| 5-22 | Preauthorized Debit CHASE EPAY 130522 | 2,000.00 |
| 5-22 | Preauthorized Debit EFBOARDOFEQUALIZ BOE E-PAY ELF*00015252024*00 0000655200*000522 76803*20130521/ | 6,552.00 |
| 5-23 | Wire Tsfr Debit | 47,808.09 |
| 5-28 | Preauthorized Debit CAPITAL ONE PHONE PYMT 130524 314439869001964 | 1,000.00 |
| 5-29 | Preauthorized Debit CAPITAL ONE ONLINE PMT 130528 314839919220990 | 299.00 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|---|---|---|---|
| 5-6 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 5-9 | NSF Paid Item Fee FOR OVERDRAFT CHECK # 1040 | | 37.00 |
| 5-16 | Monthly Service Chg TNET FOR BB ELITE WIRE MAINT FOR 04/13 | | 50.00 |
| 5-20 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 5-21 | Account Transfer Dr. TO ACC 00123206347 | | 140,000.00 |
| 5-21 | Service Charge TNET WIRE OUT-INTL | | 15.00 |
| 5-21 | Service Charge TNET WIRE OUT-INTL | | 15.00 |
| 5-21 | Service Charge TNET WIRE OUT-INTL | | 15.00 |
| 5-21 | Service Charge TNET WIRE OUT-INTL | | 15.00 |
| 5-21 | Service Charge WIRE TSFR DEBIT | | 4.00 |
| 5-22 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 5-23 | Service Charge WIRE TSFR DEBIT | | 4.00 |

EXHIBIT A  -  27

EXHIBIT V  -  56

A&A-33

**ART AND ARCHITECTURE BOOKS OF THE 21ST**
May 31, 2013

Page 2
Account #: 123718402

## DEPOSITS (Continued)

| Date | Description | Reference | Credits |
|------|-------------|-----------|---------|
| 5-10 | Deposit | | 46.00 |
| 5-10 | Deposit | | 475.00 |
| 5-10 | Deposit | | 9,354.89 |
| 5-13 | Deposit | | 124.00 |
| 5-13 | Deposit | | 856.00 |
| 5-14 | Deposit | | 65.00 |
| 5-14 | Deposit | | 72.00 |
| 5-14 | Deposit | | 1,083.00 |
| 5-15 | Deposit | | 63.00 |
| 5-15 | Deposit | | 834.00 |
| 5-17 | Deposit | | 68.00 |
| 5-17 | Deposit | | 81.00 |
| 5-17 | Deposit | | 455.00 |
| 5-17 | Deposit | | 13,897.50 |
| 5-20 | Deposit | | 136.00 |
| 5-20 | Deposit | | 234.00 |
| 5-20 | Deposit | | 15,020.11 |
| 5-21 | Deposit | | 95.00 |
| 5-24 | Deposit | | 237.52 |
| 5-24 | Deposit | | 643.00 |
| 5-24 | Deposit | | 800.00 |
| ?8 | Deposit | | 1,374.00 |
| ?0 | Deposit | | 120.00 |
| 5-30 | Deposit | | 1,330.00 |
| 5-30 | Deposit | | 11,445.00 |
| 5-31 | Deposit | | 777.00 |

## ELECTRONIC CREDITS

| Date | Description | Credits |
|------|-------------|---------|
| 5-2 | Incoming Wire-Dom | 23,400.00 |
| 5-6 | Incoming Wire-Dom | 40,565.00 |
| 5-6 | Preauthorized Credit SQUARE INC 130504A2 130506 | .49 |
| 5-6 | Preauthorized Credit NPC MERCH PYMT PROC 130506 0012677845 | 100.00 |
| 5-6 | Preauthorized Credit SQUARE INC 130506B2 130506 | 1,319.62 |
| 5-9 | Preauthorized Credit NPC MERCH PYMT PROC 130509 0012677845 | 200.00 |
| 5-16 | Preauthorized Credit NPC MERCH PYMT PROC 130516 0012677845 | 1,308.00 |
| 5-20 | Preauthorized Credit NPC MERCH PYMT PROC 130520 0012677846 | 3,600.00 |
| 5-21 | Wire Tsfr Credit | 255,000.00 |
| 5-28 | Preauthorized Credit NPC MERCH PYMT PROC 130528 0012677845 | 200.00 |
| 5-31 | Preauthorized Credit NPC MERCH PYMT PROC 130531 0012677845 | 100.00 |

## OTHER CREDITS

| Date | Description | Reference | Credits |
|------|-------------|-----------|---------|
| 5-1 | Account Transfer Cr. FR ACC 00123722337 | | 59,080.56 |
| 5-9 | Account Transfer Cr. FR ACC 00123722337 | | 8,800.00 |

## CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|--------|------|--------|
| 1066 | 5-7 | 30.00 | 1076 * | 5-3 | 502.02 | 1084 | 5-1 | 4,875.00 | 1091 | 5-6 | 15.15 |
| 1067 | 5-6 | 30.00 | 1080 * | 5-28 | 40.00 | 1088 * | 5-3 | 12.25 | 1092 | 5-8 | 611.40 |
| 1068 | 5-2 | 30.00 | 1082 * | 5-31 | 135.00 | 1089 | 5-7 | 7.35 | 1094 * | 5-3 | 20.66 |
| 1071 * | 5-9 | 30.00 | 1083 | 5-7 | 16.80 | 1090 | 5-22 | 7.07 | 1095 | 5-6 | 120.80 |

EXHIBIT V  -  57

**WIRE TRANSFERS**

| Bank | Debit Account | Debit Party Name | Credit Account | Credit Party Name | Originator | Beneficiary | Tran Date | Tran Num | Amount |
|---|---|---|---|---|---|---|---|---|---|
| CNB | D/12372029 | ACE GALLERY NEW YORK CORPORATION | 0/265112010001 | WELLS FARGO BANK | MARK G PARKER | ACE GALLERY NEW YORK | 20130225 | 2533 | 28000 |
| CNB | | | D/12372029 | ACE GALLERY NEW YORK CORPORATION | 1/CBA YILMAZ | ART AND ARCHITECTURE BOOKS OF THE | 20130225 | 5478 | 600 |
| CNB | D/12372029 | CITIBANK, NEW YORK | D/12372029 | ACE GALLERY NEW YORK CORPORATION | LEHMANN-MAUPIN LLC | | 20130228 | 8053 | 32000 |
| CNB | | CHASE MANHATTAN BANK | | CITIBANK, NEW YORK | | 400 S La Brea LLC | 20130301 | 5869 | 197525 |
| CNB | D/12372029 | ACE GALLERY NEW YORK CORPORATION | D/12372029 | ART AND ARCHITECTURE BOOKS OF THE 2 | | Judith Walsh - Art Smart Adventures | 20130301 | 1671 | 25503 |
| CNB | D/12372039 | ACE GALLERY NEW YORK CORPORATION | D/12372029 | ART AND ARCHITECTURE BOOKS OF THE 2 | ACE GALLERY NEW YORK | | 20130305 | 5665 | 30000 |
| CNB | G/065112010000 | WELLS FARGO BANK | D/12372029 | ACE GALLERY NEW YORK CORPORATION | | | 20130306 | 3145 | 55000 |
| CNB | D/12372029 | ACE GALLERY NEW YORK CORPORATION | D/12372029 | ACE GALLERY NEW YORK CORPORATION | TELFORD BUILDING LTD | | 20130307 | 6435 | 345977 |
| CNB | | CHASE MANHATTAN BANK | D/12372029 | ACE GALLERY NEW YORK CORPORATION | GOLDEN HILL PROPERTIES, LLC | | 20130307 | 5385 | 10288 |
| CNB | | BANK OF AMERICA, N.A., NY | D/12372029 | ACE GALLERY NEW YORK CORPORATION | PREMIE GOURMET FOODS LTD | | 20130308 | 3414 | 199980 |
| CNB | D/12372029 | WIRE SUSPENSE LIABILITY ACCOUNT | D/12372025 | ACE GALLERY NEW YORK CORPORATION | | Professional Fine Art Services | 20130311 | 3899 | 10000 |
| CNB | D/12372029 | ACE GALLERY NEW YORK CORPORATION | | HSBC BANK USA, NA | | Matthew Hope | 20130312 | 4550 | 4000 |
| CNB | D/12372029 | ACE GALLERY NEW YORK CORPORATION | 20130315 | HSBC BANK USA, NA | PAL J S ANDERSEN | | 20130315 | 507 | 11590 |
| CNB | D/12372025 | CHASE MANHATTAN BANK | D/12372025 | ACE GALLERY NEW YORK CORPORATION | JAGIR THADE A/S | ACE GALLERY LOS ANGELES | 20130320 | 991 | 27835 |
| CNB | D/12372025 | CHASE MANHATTAN BANK | D/12372025 | ACE GALLERY NEW YORK CORPORATION | MICHAEL S STRAUS | | 20130321 | 2222 | 18000 |
| CNB | D/12372025 | CITIBANK, NEW YORK | D/12372025 | ACE GALLERY NEW YORK CORPORATION | LEHMANN-MAUPIN LLC | | 20130322 | 2372 | 65000 |
| CNB | D/12372029 | CHASE MANHATTAN BANK | D/12372029 | ACE GALLERY NEW YORK CORPORATION | JON COOPER | | 20130320 | 8266 | 36460 |
| CNB | D/12372029 | THE BANCORP BANK | D/12372029 | ACE GALLERY NEW YORK CORPORATION | JAN GHISALBERTI | | 20130506 | 1089 | 9955 |
| CNB | D/12372029 | CHASE MANHATTAN BANK | D/12372029 | ACE GALLERY NEW YORK CORPORATION | JANE B HOLZER SOLE PROP | | 20130520 | 6406 | 533500 |
| CNB | D/12372029 | BANK OF AMERICA, N.A., NY | D/12372029 | ACE GALLERY NEW YORK CORPORATION | JANE B HOLZER SOLE PROP | | 20130521 | 5539 | 295000 |
| CNB | D/12372029 | ACE GALLERY NEW YORK CORPORATION | D/12371402 | ART AND ARCHITECTURE BOOKS OF THE | | Telford Building Ltd Louisa Court | 20130521 | 5537 | 51000 |
| CNB | D/12372029 | ACE GALLERY NEW YORK CORPORATION | D/12371402 | HSBC BANK USA, NA | | Zhoneycheng Huntai (Beijing) | 20130521 | 5536 | 5569.19 |
| CNB | D/12372029 | ACE GALLERY NEW YORK CORPORATION | D/12372029 | HSBC BANK USA, NA | | Matthew Hope | 20130521 | 5538 | 51000 |
| CNB | D/12372029 | ACE GALLERY NEW YORK CORPORATION | D/12372029 | EURO FX CLEARING - EUR | | Oranienburger Str. 45 GmbH | 20130524 | 1977 | 2077.8 |
| CNB | | CATACCELL NEW YORK CORPORATION | D/12372029 | ACE GALLERY NEW YORK CORPORATION | JANE B HOLZER SOLE PROP | | 20130523 | 7441 | 3535 |
| CNB | D/12372029 | BANK OF AMERICA, N.A., NY | D/12372029 | ART AND ARCHITECTURE BOOKS OF THE 2 | | | 20130523 | 1238 | 47808.09 |
| CNB | D/12372029 | CITIBANK, NEW YORK | D/12372029 | ACE GALLERY NEW YORK CORPORATION | EDWARD GREENSPAN | | 20130525 | 1114 | 20000 |
| CNB | D/12372029 | CHASE MANHATTAN BANK | D/12372029 | ACE GALLERY NEW YORK CORPORATION | JAN GHISALBERTI | | 20130639 | 3748 | 89800 |
| CNB | D/12372029 | ACE GALLERY NEW YORK CORPORATION | D/12372029 | EURO FX CLEARING - EUR | | Oranienburger Str. 45 GmbH | 20130639 | 6379 | 8915.24 |
| CNB | D/12372029 | ACE GALLERY NEW YORK CORPORATION | D/12372029 | ACE GALLERY NEW YORK CORPORATION | L DIANE ANFRESRY RAMARDIA | | 20130712 | 5621 | 20000 |
| CNB | D/12372029 | TEXAS CAPITAL BANK, N.A. | D/12372029 | ACE GALLERY NEW YORK CORPORATION | BEJARUS ASSOCIATED INC | | 20130708 | 6564 | 51200 |
| CNB | D/12372029 | HSBC BANK USA, NA | D/12372029 | ACE GALLERY NEW YORK CORPORATION | JENNIFER KELLEN | | 20130916 | 4735 | 20000 |
| CNB | D/12372029 | CITIBANK, NEW YORK | D/15372029 | ACE GALLERY NEW YORK CORPORATION | AMDREA NAGRIP TTEE | | 20130904 | 1183 | 8980 |
| CNB | D/12372029 | CHASE MANHATTAN BANK | D/12372029 | ACE GALLERY NEW YORK CORPORATION | JAN GHISALBERTI | | 20130916 | 5166 | 1324920 |
| CNB | D/12372029 | CHASE MANHATTAN BANK | D/12372029 | ACE GALLERY NEW YORK CORPORATION | TELFORD BUILDING LTD | | 20130916 | 483 | 640960 |
| CNB | D/12372029 | CHASE MANHATTAN BANK | D/12372029 | ACE GALLERY NEW YORK CORPORATION | ALMINE RUIZ PICASSO | | 20130918 | 2578 | 1962 |
| CNB | D/12372029 | MICHAEL ALLEN MADDEN | D/12372029 | ACE GALLERY NEW YORK CORPORATION | BERNARD RUIZ PICASSO | DEIRDRE O'BRIEN | 20131034 | 3415 | 32060 |
| CNB | D/12372029 | PACIFIC CREDIT UNION | D/12372029 | ACE GALLERY NEW YORK CORPORATION | STEVEN ENGLISH | Oranienburger Str. 45 GmbH | 20131034 | 4150 | 4495.62 |
| CNB | | | D/12372029 | EURO FX CLEARING - EUR | | | 20131135 | 7699 | 200000 |
| CNB | D/12372029 | ACE GALLERY NEW YORK CORPORATION | D/12372029 | ACE GALLERY NEW YORK CORPORATION | MICHAEL S STRAUS | | 20131127 | 1232 | 100000 |
| CNB | D/12372029 | CITIBANK, NEW YORK | D/12372029 | ACE GALLERY NEW YORK CORPORATION | MICHAEL S STRAUS | | 20131213 | 47 | 120000 |
| CNB | D/12372029 | CITIBANK, NEW YORK | D/12372029 | ACE GALLERY NEW YORK CORPORATION | ALMINE RUIZ PICASSO | | 20131213 | 283 | 120000 |
| CNB | D/12372029 | BANK OF AMERICA, N.A., NY | D/12372029 | ACE GALLERY NEW YORK CORPORATION | BERNARD RUIZ PICASSO | | 20140123 | 521 | 120000 |
| CNB | D/12372029 | BANK OF AMERICA, N.A., NY | D/15372029 | ACE GALLERY NEW YORK CORPORATION | ARG/ALMINE RECH GALLERY | | 20140108 | 31 | 120000 |
| CNB | D/12372029 | BANK OF AMERICA, N.A., NY | D/12372029 | ACE GALLERY NEW YORK CORPORATION | ALMINE RUIZ PICASSO | | 20140103 | 188 | 120000 |
| CNB | D/12372029 | BANK OF AMERICA, N.A., NY | D/12372029 | ACE GALLERY NEW YORK CORPORATION | BERNARD RUIZ PICASSO | | 20140310 | 8428 | 40000 |
| CNB | D/12372029 | ACE GALLERY NEW YORK CORPORATION | D/12372029 | ART AND ARCHITECTURE BOOKS OF THE | MICHAEL S STRAUS | | 20140117 | 158 | 80000 |
| CNB | D/12372029 | CITIBANK, NEW YORK | D/12372029 | ACE GALLERY NEW YORK CORPORATION | JEFF BROTMAN, SUSAN BROTMAN- | | 20140206 | 2860 | 450000 |
| CNB | | USB AG | D/12372029 | ACE GALLERY NEW YORK CORPORATION | ROBERT B STRONG | | 20140206 | 1778 | 7600 |
| CNB | | CHASE MANHATTAN BANK | D/12372029 | ACE GALLERY NEW YORK CORPORATION | JEFF BROTMAN, SUSAN BROTMAN- | | 20140215 | 3942 | 18500 |
| CNB | | USB AG | D/12372029 | ACE GALLERY NEW YORK CORPORATION | ARG SAALANINE RECH GALLERY | ACE GALLERY | 20140215 | 5407 | 159000 |
| CNB | | BANK OF AMERICA, N.A., NY | D/12372029 | ACE GALLERY NEW YORK CORPORATION | JEFF BROTMAN | | 20140408 | 633 | 39980 |
| CNB | | CHASE MANHATTAN BANK | D/12372029 | ACE GALLERY NEW YORK CORPORATION | TELFORD BUILDING LTD | | 20140408 | 64 | 150000 |
| CNB | | THE BANK OF NEW YORK MELLON | D/12372029 | ACE GALLERY NEW YORK CORPORATION | | | 20140409 | 4906 | 120000 |
| CNB | D/12372029 | ACE GALLERY NEW YORK CORPORATION | D/12371484 | ART AND ARCHITECTURE BOOKS OF THE | TINYWEH | | 20140103 | 4906 | 48635 |
| CNB | | THE BANK OF NEW YORK MELLON | D/12372029 | ACE GALLERY NEW YORK CORPORATION | | | 20140561 | 5726 | 46000 |
| CNB | D/12372029 | ACE GALLERY NEW YORK CORPORATION | D/12377440? | ART AND ARCHITECTURE BOOKS OF THE | | | 20140516 | 7099 | 60000 |
| CNB | D/12372029 | ACE GALLERY NEW YORK CORPORATION | D/12372397 | ART AND ARCHITECTURE BOOKS OF THE | | | 20140516 | 338 | 60000 |
| CNB | D/12372029 | ACE GALLERY NEW YORK CORPORATION | D/12371840? | ART AND ARCHITECTURE BOOKS OF THE | | | 20140514 | 5900 | 71000 |

Exhibit W

# CITY NATIONAL BANK
The way up.®

**This statement:** January 31, 2014
**Last statement:** December 31, 2013

001                                          0830L
ACE GALLERY NEW YORK CORPORATION
5514 WILSHIRE BLVD 2ND FL
LOS ANGELES CA  90036

**Account #:** 123720229

**Contact us:**
213 673-7700

City National Bank
400 N Roxbury Drive
Beverly Hills CA  90210

cnb.com

TRAVELING ABROAD THIS WINTER? GET THE CASH YOU NEED BEFORE YOU LEAVE. WE CAN PROVIDE POPULAR FOREIGN CURRENCIES, OFTEN ON THE SAME DAY. CONTACT YOUR RELATIONSHIP MANAGER OR NEAREST BANKING OFFICE FOR RATES AND DETAILS.

## Business Elite Checking

| Account Summary | |
|---|---|
| Account number | 123720229 |
| Minimum balance | $4,433.75 |
| Average balance | $73,069.82 |
| Avg. collected balance | $62,222.00 |

**Account Activity**

| | | | | |
|---|---|---|---|---|
| Beginning balance  (12/31/2013) | | | | $4,433.75 |
| **Credits** | Deposits        (5) | + 108,275.00 | | |
| | Electronic cr  (3) | + 320,000.00 | | |
| | Other credits (1) | + 500.00 | | |
| | **Total credits** | | | + $428,775.00 |
| **Debits** | Checks paid  (22) | - 249,849.44 | | |
| | Electronic db (10) | - 10,500.00 | | |
| | Other debits  (12) | - 165,765.50 | | |
| | **Total debits** | | | - $426,114.94 |
| Ending balance  (1/31/2014) | | | | $7,093.81 |

### DEPOSITS
| Date | Description | Reference | Credits |
|---|---|---|---|
| 1-16 | Deposit | | 64,310.00 |
| 1-21 | Deposit | | 4,500.00 |
| 1-21 | Deposit | | 14,715.00 |
| 1-23 | Deposit | | 9,000.00 |
| 1-24 | Deposit | | 15,750.00 |

### ELECTRONIC CREDITS
| Date | Description | | Credits |
|---|---|---|---|
| 1-3 | Incoming Wire-Dom | | 120,000.00 |
| 1-3 | Incoming Wire-Dom | | 120,000.00 |
| 1-17 | Incoming Wire-Dom | | 80,000.00 |

### OTHER CREDITS
| Date | Description | Reference | Credits |
|---|---|---|---|
| 1-22 | Credit Memo | | 500.00 |

**ACE GALLERY NEW YORK CORPORATION**
January 31, 2014

Page 2
Account #: 123720229

## CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|--------|------|--------|
| 1213 | 1-7 | 130,000.00 | 1219 | 1-10 | 400.00 | 1226 * | 1-17 | 600.00 | 1238 * | 1-24 | 24,000.00 |
| 1214 | 1-10 | 200.00 | 1220 | 1-13 | 7,500.00 | 1227 | 1-17 | 52,000.00 | 1239 | 1-29 | 400.00 |
| 1215 | 1-17 | 2,000.00 | 1221 | 1-27 | 1,500.00 | 1229 * | 1-17 | 10,000.00 | 1243 * | 1-29 | 400.00 |
| 1216 | 1-16 | 4,795.20 | 1222 | 1-22 | 600.00 | 1230 | 1-21 | 500.00 | 6449 * | 1-23 | 500.00 |
| 1217 | 1-17 | 199.56 | 1223 | 1-22 | 156.00 | 1231 | 1-22 | 6,000.00 | * Skip in check sequence | | |
| 1218 | 1-14 | 198.68 | 1224 | 1-27 | 500.00 | 1235 * | 1-24 | 7,500.00 | | | |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|------|-------------|--------|
| 1-8 | Preauthorized Debit CAPITAL ONE ONLINE PMT 400739919187878 7501235149CHRISMAS CCD | 500.00 |
| 1-8 | Preauthorized Debit CHASE EPAY TEL 57195186131049 | 1,000.00 |
| 1-8 | Preauthorized Debit CAPITAL ONE ONLINE PMT 400739919005282 8217915701CHRISMAS CCD | 1,000.00 |
| 1-10 | Tnet Wire Out-Dom | 4,000.00 |
| 1-16 | Preauthorized Debit CAPITAL ONE ONLINE PMT 401539919493032 8213109887CHRISMAS CCD | 500.00 |
| 1-16 | Preauthorized Debit CAPITAL ONE ONLINE PMT 401539919493033 7501235149CHRISMAS CCD | 500.00 |
| 1-16 | Preauthorized Debit BARCLAYCARD US CREDITCARD TEL DOUGLAS CHRISM | 500.00 |
| 1-16 | Preauthorized Debit CHASE EPAY TEL 57195186131049 | 1,000.00 |
| 1-23 | Preauthorized Debit CAPITAL ONE ONLINE PMT 402239919194489 8676879547CHRISMAS CCD | 500.00 |
| 1-23 | Preauthorized Debit CHASE EPAY TEL 57195186131049 | 1,000.00 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 1-3 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 1-3 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 1-10 | Service Charge TNET WIRE OUT-DOM | | 10.00 |
| 1-16 | Monthly Service Chg TNET FOR BB ELITE WIRE MAINT FOR 12/13 | | 50.00 |
| 1-17 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 1-17 | Account Transfer Dr. TO ACC 00123206347 | | 600.00 |
| 1-17 | Account Transfer Dr. TO ACC 00123206347 | | 165,000.00 |
| 1-29 | NSF Paid Item Fee FOR OVERDRAFT CHECK # 1239 | | 37.00 |
| 1-30 | NSF Paid Item Fee FOR OVERDRAFT CHECK # 1243 | | 37.00 |
| 1-31 | Service Charge ENHANCED IMAGE STM | | 3.00 |
| 1-31 | Service Charge BUS PACKAGE FEE | | 50.00 |
| 1-31 | Maintenance Fee | | 39.50 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 12-31 | 4,433.75 | 1-13 | 99,797.76 | 1-22 | 18,810.31 | 1-30 | 7,186.31 |
| 1-3 | 244,407.75 | 1-14 | 99,599.07 | 1-23 | 25,810.31 | 1-31 | 7,093.81 |
| 1-7 | 114,407.75 | 1-16 | 156,563.87 | 1-24 | 10,060.31 | | |
| 1-8 | 111,907.75 | 1-17 | 6,351.31 | 1-27 | 8,060.31 | | |
| 1-10 | 107,297.75 | 1-21 | 25,066.31 | 1-29 | 7,223.31 | | |

Thank you for banking with City National Bank



**CITY NATIONAL BANK**

The way up.

Account # : 123720229





**Account # : 123720229**



| 1219 | Paid :01/10/2014 | $400.00 |
| 1219 | Paid :01/10/2014 | $400.00 |
| 1220 | Paid :01/13/2014 | $7500.00 |
| 1220 | Paid :01/13/2014 | $7500.00 |
| 1221 | Paid :01/27/2014 | $1500.00 |
| 1221 | Paid :01/27/2014 | $1500.00 |
| 1222 | Paid :01/22/2014 | $600.00 |
| 1222 | Paid :01/22/2014 | $600.00 |
| 1223 | Paid :01/22/2014 | $156.00 |
| 1223 | Paid :01/22/2014 | $156.00 |
| 1224 | Paid :01/27/2014 | $500.00 |
| 1224 | Paid :01/27/2014 | $500.00 |

EXHIBIT A  -  72

# CITY NATIONAL BANK

The way up.

Account # : 123720229



# Exhibit X


# CITY NATIONAL BANK
### The way up.

Page 1      (65)   A&A-134

Account #: 123718402

This statement: January 31, 2014
Last statement: December 31, 2013

Contact us:
213 673-7700

City National Bank
400 N Roxbury Drive
Beverly Hills CA  90210

cnb.com

001                                    0830K
ART AND ARCHITECTURE BOOKS OF THE 21ST
CENTURY DBA ACE GALLERY (GENERAL ACCT)
DIP CASE NO. 2:13-BK-14135-RK
5514 WILSHIRE BLVD 2ND FL
LOS ANGELES CA 90036

TRAVELING ABROAD THIS WINTER?  GET THE CASH YOU NEED BEFORE YOU LEAVE. WE CAN PROVIDE POPULAR FOREIGN
CURRENCIES, OFTEN ON THE SAME DAY. CONTACT YOUR RELATIONSHIP MANAGER OR NEAREST BANKING OFFICE FOR
RATES AND DETAILS.

## Checking Account

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | 123718402 | Beginning balance (12/31/2013) | | $34,774.44 |
| Minimum balance | $2,778.38 | | | |
| Average balance | $66,004.18 | Credits  Deposits      (8) | + 241,620.00 | |
| Avg. collected balance | $63,724.00 | Electronic cr  (8) | + 507,430.00 | |
| | | Other credits (1) | + 91,000.00 | |
| | | Total credits | | + $840,050.00 |
| | | Debits  Checks paid  (65) | - 385,238.72 | |
| | | Electronic db (10) | - 1,278.93 | |
| | | Other debits  (18) | - 43,269.04 | |
| | | Total debits | | - $429,786.69 |
| | | Ending balance  (1/31/2014) | | $445,037.75 |

## DEPOSITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 1-7 | Deposit | | 700.00 |
| 1-7 | Deposit | | 130,000.00 |
| 1-10 | Deposit | | 20,000.00 |
| 1-17 | Deposit | | 62,000.00 |
| 1-24 | Deposit | | 24,000.00 |
| 1-29 | Deposit | | 60.00 |
| 1-30 | Deposit | | 60.00 |
| 1-30 | Deposit | | 4,800.00 |

## ELECTRONIC CREDITS

| Date | Description | Credits |
|---|---|---|
| 1-6 | Preauthorized Credit MERCH BANKCARD NET SETLMT CCD ACE GALLERY MERCH BANKCARD NET SETLMT  6800 01010150626 ACE G | 100.00 |
| 1-8 | Preauthorized Credit MERCH BANKCARD NET SETLMT CCD ACE GALLERY MERCH BANKCARD NET SETLMT  6800 01010150626 ACE G | 200.00 |
| 1-9 | Preauthorized Credit MERCH BANKCARD NET SETLMT CCD ACE GALLERY MERCH BANKCARD NET SETLMT  6800 01010150626 ACE G | 130.00 |
| 1-13 | Incoming Wire-Dom | 70,000.00 |
| 1-28 | Wire Tsfr Credit | 10,000.00 |

EXHIBIT X  -  65

A&A-135

**ART AND ARCHITECTURE BOOKS OF THE 21ST**
January 31, 2014

Page 2
Account #: 123718402

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|------|-------------|--------|
| 1-29 | Incoming Wire-Dom | 30,000.00 |
| 1-30 | Incoming Wire-Dom | 37,000.00 |
| 1-30 | Incoming Wire-Dom | 360,000.00 |

## OTHER CREDITS

| Date | Description | Reference | Credits |
|------|-------------|-----------|--------|
| 1-10 | Account Transfer Cr. FR ACC 00123722337 | | 91,000.00 |

## CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|--------|------|--------|
| 1577 | 1-13 | 249.44 | 1661 | 1-10 | 4,567.46 | 1682 | 1-13 | 3,022.40 | 1701 * | 1-29 | 57.80 |
| 1626 * | 1-13 | 3.49 | 1662 | 1-14 | 271.77 | 1683 | 1-24 | 22,440.00 | 1702 | 1-27 | 58.80 |
| 1628 * | 1-3 | 100.00 | 1663 | 1-2 | 309.08 | 1684 | 1-16 | 25.00 | 1703 | 1-27 | 58.50 |
| 1643 * | 1-2 | 53.24 | 1664 | 1-3 | 199.78 | 1685 | 1-29 | 21.99 | 1704 | 1-24 | 292.50 |
| 1646 * | 1-6 | 16,000.00 | 1666 * | 1-2 | 412.00 | 1686 | 1-13 | 1,350.00 | 1705 | 1-29 | 482.38 |
| 1648 * | 1-3 | 27.22 | 1668 * | 1-15 | 758.00 | 1687 | 1-14 | 182,766.08 | 1706 | 1-24 | 281.46 |
| 1649 | 1-3 | 27.22 | 1669 | 1-10 | 19,008.00 | 1689 * | 1-15 | 699.12 | 1707 | 1-24 | 298.55 |
| 1650 | 1-3 | 482.38 | 1670 | 1-9 | 74,263.00 | 1690 | 1-16 | 349.02 | 1708 | 1-29 | 122.61 |
| 1651 | 1-2 | 180.48 | 1672 * | 1-21 | 2,154.93 | 1691 | 1-27 | 300.00 | 1709 | 1-29 | 1,115.72 |
| 652 | 1-2 | 1,496.47 | 1673 | 1-9 | 271.42 | 1692 | 1-17 | 30.50 | 1710 | 1-29 | 84.70 |
| 653 | 1-2 | 1,794.50 | 1674 | 1-10 | 804.48 | 1693 | 1-21 | 1,521.47 | 1712 * | 1-27 | 45.00 |
| 1654 | 1-16 | 136.68 | 1676 * | 1-14 | 71.91 | 1694 | 1-17 | 759.00 | 1713 | 1-27 | 76.30 |
| 1656 * | 1-2 | 2,112.84 | 1677 | 1-17 | 40,000.00 | 1695 | 1-22 | 1,103.46 | 1714 | 1-30 | 18.90 |
| 1657 | 1-3 | 347.64 | 1678 | 1-10 | 88.32 | 1696 | 1-21 | 75.00 | 1717 * | 1-31 | 151.19 |
| 1658 | 1-3 | 85.85 | 1679 | 1-10 | 19.62 | 1697 | 1-21 | 48.00 | * Skip in check sequence | | |
| 1659 | 1-14 | 869.00 | 1680 | 1-15 | 236.15 | 1698 | 1-21 | 48.00 | | | |
| 1660 | 1-16 | 40.00 | 1681 | 1-14 | 46.00 | 1699 | 1-23 | 48.00 | | | |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|------|-------------|--------|
| 1-2 | Preauthorized Debit NORTHERN LEASING LEASE PMT 1759183A:0102 ART AND ARCHITECTU CCD | 67.38 |
| 1-6 | Preauthorized Debit CAPITAL ONE ONLINE PMT 400339919006043 7501235149CHRISMAS CCD | 200.00 |
| 1-6 | Preauthorized Debit CAPITAL ONE ONLINE PMT 400339919006044 8213109887CHRISMAS CCD | 200.00 |
| 1-10 | Preauthorized Debit U. P. S. UPS BILL 140040000F89312 ACE CONTEMPORARY E CCD | 41.22 |
| 1-10 | Preauthorized Debit MERCH BANKCARD BILLNG CCD ART & ARCHITEC MERC | 198.32 |
| 1-16 | Preauthorized Debit ATT PAYMENT 422760003IVRDT BLANK NAME CCD | 30.06 |
| 1-17 | Preauthorized Debit U. P. S. UPS BILL 140110000F89312 ACE CONTEMPORARY E CCD | 91.58 |
| 1-23 | Preauthorized Debit ATT PAYMENT TEL ACE GALLERYDIP | 169.03 |
| 1-24 | Preauthorized Debit U. P. S. UPS BILL 140180000F89312 ACE CONTEMPORARY E CCD | 146.73 |
| 1-31 | Preauthorized Debit U. P. S. UPS BILL 140250000F89312 ACE CONTEMPORARY E CCD | 134.63 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 1-2 | Account Transfer Dr. TO ACC 00123718410 | | 8,000.00 |
| 1-7 | Account Transfer Dr. TO ACC 00123718410 | | 1,000.00 |
| 1-8 | Account Transfer Dr. TO ACC 00123718410 | | 6,706.64 |

EXHIBIT X  -  66

# CITY NATIONAL BANK

The way up.

A&A-136

ART AND ARCHITECTURE BOOKS OF THE 21ST
January 31, 2014

Page 3
Account #: 123718402

## OTHER DEBITS (Continued)

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 1-8 | Account Transfer Dr. TO ACC 00123718437 | | 8,900.00 |
| 1-10 | Account Transfer Dr. TO ACC 00123718410 | | 1,051.34 |
| 1-13 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 1-13 | Wires-Fax Notify REF #140113-004843 | | 4.00 |
| 1-16 | Monthly Service Chg BUSINESS ONLINE AD D'L ACCTS FOR 12/13 | | 5.00 |
| 1-17 | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT 0123718410 | | 16,000.00 |
| 1-21 | Account Transfer Dr. TO ACC 00123718410 | | 500.00 |
| 1-21 | Account Transfer Dr. TO ACC 00123718410 | | 1,034.06 |
| 1-28 | Wires-Fax Notify REF #140128-002025 | | 4.00 |
| 1-29 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 1-29 | Wires-Fax Notify REF #140129-004567 | | 4.00 |
| 1-30 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 1-30 | Service Charge INCOMING WIRE-DOM | | 13.00 |
| 1-30 | Wires-Fax Notify REF #140130-001755 | | 4.00 |
| 1-30 | Wires-Fax Notify REF #140130-004925 | | 4.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 12-31 | 34,774.44 | 1-9 | 42,667.32 | 1-17 | 12,082.36 | 1-28 | 15,358.57 |
| 1-2 | 20,348.47 | 1-10 | 127,888.56 | 1-21 | 6,680.90 | 1-29 | 43,516.47 |
| 1-3 | 19,078.38 | 1-13 | 193,246.23 | 1-22 | 5,577.44 | 1-30 | 445,323.57 |
| 1-6 | 2,778.38 | 1-14 | 9,221.47 | 1-23 | 5,360.41 | 1-31 | 445,037.75 |
| 1-7 | 132,478.38 | 1-15 | 7,528.20 | 1-24 | 5,901.17 | | |
| 1-8 | 117,071.74 | 1-16 | 6,943.44 | 1-27 | 5,362.57 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with City National Bank

EXHIBIT X  -  67

Page : 7
Account # : 123718402

A&A-140



EXHIBIT X  -  68



**CITY NATIONAL BANK**
The way up.™

Page :   8
Account # : 123718402

A&A-141



EXHIBIT X  -  69



**CITY NATIONAL BANK**
The way up.

Page : 4
Account # : 123718402

A&A-137



1577      Paid 01/13/2014      $249.44



1626      Paid 01/13/2014      $3.49



1628      Paid :01/03/2014      $100.00



1643      Paid 01/02/2014      $53.24



1646      Paid :01/06/2014      $10000.00



1648      Paid 01/03/2014      $27.22



1649      Paid 01/03/2014      $27.22



1650      Paid 01/03/2014      $487.38

EXHIBIT X  -  70



EXHIBIT X  -  71



**Page :  6**
**Account # : 123718402**          A&A-139





| 1660 | Paid 01/16/2014 | $40.00 |
| 1661 | Paid 01/10/2014 | $4587.46 |





| 1662 | Paid 01/14/2014 | $271.77 |
| 1663 | Paid 01/02/2014 | $309.08 |





| 1664 | Paid 01/03/2014 | $199.78 |
| 1665 | Paid 01/02/2014 | $412.00 |





| 1668 | Paid 01/16/2014 | $758.00 |
| 1669 | Paid 01/10/2014 | $19006.00 |

EXHIBIT X  -  72

Page : 9
Account # : 123718402

A&A-142



EXHIBIT X  -  73





EXHIBIT X  -  74

Page :    11
Account # : 123718402                          A&A-144



EXHIBIT X  -  75





1717                              Paid 01/31/2014                          $151 19

EXHIBIT X   -   76

Exhibit Y

OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| Art and Architecture Books of the 21st Century | | |
| | Case Number: | 2:13-bk-14135-RK |
| | Operating Report Number: | 17 |
| Debtor(s). | For the Month Ending: | 6/30/14 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS ......... 7,499,294.71

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS ......... 7,497,968.39

3. BEGINNING BALANCE: ......... 1,326.32

4. RECEIPTS DURING CURRENT PERIOD:
| | | |
|---|---|---|
| Accounts Receivable - Post-filing | | 541,760.00 |
| Accounts Receivable - Pre-filing | | 6,360.00 |
| General Sales | | 530.77 |
| Other (Specify) | Customer Deposit | |
| Other | Ace Museum | 44,000.00 |
| Other | Rent Income & Misc | 3,827.86 |
| Transfer from Lawyer's Trust Account | | 1,154.71 |
| Transfer from Rent Account | | 99,500.00 |
| TOTAL RECEIPTS THIS PERIOD: | | 697,133.34 |

5. BALANCE:

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 75,771.71 |
| Disbursements (from page 2) | 531,798.04 |
| TOTAL DISBURSEMENTS THIS PERIOD:*** | 607,569.75 |

7. ENDING BALANCE: ......... 90,889.91

8. General Account Number(s): ......... 402

Depository Name & Location: City National Bank
400 N Roxbury Dr
Beverly Hills, Ca. 90210

\* All receipts must be deposited into the general account.
\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, o whom, terms, and date of Court Order or Report of Sale.
⸱his amount should be the same as the total from page 2

Page 1 of 16

# Exhibit Z

Ace Museum Loan Balance

| MOR # | Period End Date | Ace Museum Loan (Account Receivable Pre-petition) | Balance Correct? |
|---|---|---|---|
| 1 | 2/28/2013 | $ 4,501,971.82 | Yes |
| 2 | 3/31/2013 | $ - | No |
| 2 Amended | 3/31/2013 | $ 4,501,971.82 | Yes |
| 3 | 4/30/2013 | $ 4,501,971.82 | Yes |
| 3 Amended | 4/30/2013 | $ 4,256,971.82 | No |
| 4 | 5/31/2013 | $ 4,501,971.82 | Yes |
| 4 Amended | 5/31/2013 | $ 4,256,971.82 | No |
| 5 | 6/30/2013 | $ 4,501,971.82 | Yes |
| 5 Amended | 6/30/2013 | $ 4,256,971.82 | No |
| 6 | 7/31/2013 | $ 4,216,971.02 | No |
| 7 | 8/31/2013 | $ 4,201,971.82 | No |
| 8 | 9/30/2013 | $ 4,064,896.82 | No |
| 9 | 10/31/2013 | $ 4,053,896.82 | No |
| 10 | 11/30/2013 | $ 3,987,396.82 | No |
| 11 | 12/31/2013 | $ 3,803,859.80 | No |
| 12 | 1/31/2014 | $ 3,793,859.80 | No |
| 13 | 2/28/2014 | $ 3,775,859.86 | No |
| 14 | 3/31/2014 | $ 3,738,059.80 | No |
| 15 | 4/30/2014 | $ 3,731,959.80 | No |
| 16 | 5/31/2014 | $ 3,731,959.80 | No |
| 17 | 6/30/2014 | $ 3,687,959.80 | No |
| 18 | 7/31/2014 | $ 3,687,959.80 | No |
| 19 | 8/31/2014 | $ 3,591,959.80 | No |
| 20 | 9/30/2014 | $ 3,516,459.80 | No |
| 21 | 10/31/2014 | $ 3,506,759.80 | No |
| 22 | 11/30/2014 | $ 3,306,959.80 | No |
| 23 | 12/31/2014 | $ 3,262,959.80 | No |
| 24 | 1/31/2015 | $ 3,260,359.80 | No |
| 25 | 2/28/2015 | $ 3,252,359.80 | No |
| 26 | 3/31/2015 | $ 3,252,359.80 | No |
| 27 | 4/30/2015 | $ 3,230,359.80 | No |
| 28 | 5/31/2015 | $ 3,225,859.80 | No |
| 29 | 6/30/2015 | $ 3,168,859.80 | No |
| 30 | 7/31/2015 | $ 3,168,859.80 | No |
| 31 | 8/31/2015 | $ 3,168,859.80 | No |
| 32 | 9/30/2015 | $ 3,168,859.80 | No |
| 33 | 10/31/2015 | $ 3,165,359.80 | No |
| 34 | 11/30/2015 | $ 3,165,359.80 | No |
| 35 | 12/31/2015 | $ 3,227,539.80 | No |
| 36 | 1/31/2016 | $ 3,187,539.80 | No |

Accounts Receivable

|  |  |  | Support for |
|---|---|---|---|
| MOR # | Period End Date | Accounts Receivable Post-petition | Balance? |
| 1 | 2/28/2013 | 0.00 | Yes |
| 2 | 3/31/2013 | 0.00 | Yes |
| 2 Amended | 3/31/2013 | 0.00 | Yes |
| 3 | 4/30/2013 | 0.00 | Yes |
| 3 Amended | 4/30/2013 | 318,990.61 | No |
| 4 | 5/31/2013 | 0.00 | Yes |
| 4 Amended | 5/31/2013 | 418,112.00 | No |
| 5 | 6/30/2013 | 0.00 | Yes |
| 5 Amended | 6/30/2013 | 503,032.93 | No |
| 6 | 7/31/2013 | 1,317,977.85 | No |
| 7 | 8/31/2013 | 1,031,004.43 | No |
| 8 | 9/30/2013 | 1,669,890.43 | No |
| 9 | 10/31/2013 | 1,484,015.43 | No |
| 10 | 11/30/2013 | 1,970,915.43 | No |
| 11 | 12/31/2013 | 2,371,615.43 | No |
| 12 | 1/31/2014 | 2,203,315.43 | No |
| 13 | 2/28/2014 | 2,167,343.45 | No |
| 14 | 3/31/2014 | 3,402,384.78 | No |
| 15 | 4/30/2014 | 3,395,944.60 | No |
| 16 | 5/31/2014 | 3,815,566.32 | No |
| 17 | 6/30/2014 | 3,862,968.01 | No |
| 18 | 7/31/2014 | 3,855,901.66 | No |
| 19 | 8/31/2014 | 3,947,748.93 | No |
| 20 | 9/30/2014 | 4,268,188.10 | No |
| 21 | 10/31/2014 | 4,212,705.40 | No |
| 22 | 11/30/2014 | 4,359,643.13 | No |
| 23 | 12/31/2014 | 4,488,463.63 | No |
| 24 | 1/31/2015 | 4,003,413.63 | No |
| 25 | 2/28/2015 | 4,882,821.13 | No |
| 26 | 3/31/2015 | 5,122,855.89 | No |
| 27 | 4/30/2015 | 5,231,193.63 | No |
| 28 | 5/31/2015 | 5,173,358.70 | No |
| 29 | 6/30/2015 | 5,370,733.70 | No |
| 30 | 7/31/2015 | 5,538,600.70 | No |
| 31 | 8/31/2015 | 5,649,038.70 | No |
| 32 | 9/30/2015 | 6,002,787.70 | No |
| 33 | 10/31/2015 | 5,283,247.70 | No |
| 34 | 11/30/2015 | 5,481,074.55 | No |
| 35 | 12/31/2015 | 5,894,782.05 | No |
| 36 | 1/31/2016 | 6,039,444.40 | No |

| MOR # | Period End Date | Receipts per MOR - Accounts Receivable Post Filing |
|---|---|---|
| 1 | 2/28/2013 | 0.00 |
| 2 | 3/31/2013 | 0.00 |
| 2 Amended | 3/31/2013 | 0.00 |
| 3 | 4/30/2013 | 92,122.54 |
| 3 Amended | 4/30/2013 | 0.00 |
| 4 | 5/31/2013 | 255,000.00 |
| 4 Amended | 5/31/2013 | 318,990.61 |
| 5 | 6/30/2013 | 415,901.00 |
| 5 Amended | 6/30/2013 | 415,901.00 |
| 6 | 7/31/2013 | 56,000.00 |
| 7 | 8/31/2013 | 738,965.00 |
| 8 | 9/30/2013 | 1,471.50 |
| 9 | 10/31/2013 | 485,740.00 |
| 10 | 11/30/2013 | 0.00 |
| 11 | 12/31/2013 | 119,280.00 |
| 12 | 1/31/2014 | 596,000.00 |
| 13 | 2/28/2014 | 166,000.00 |
| 14 | 3/31/2014 | 303,196.00 |
| 15 | 4/30/2014 | 391,845.75 |
| 16 | 5/31/2014 | 176,055.48 |
| 17 | 6/30/2014 | 541,760.00 |
| 18 | 7/31/2014 | 488,089.82 |
| 19 | 8/31/2014 | 317,738.38 |
| 20 | 9/30/2014 | 251,935.80 |
| 21 | 10/31/2014 | 387,982.50 |
| 22 | 11/30/2014 | 225,637.27 |
| 23 | 12/31/2014 | 459,609.50 |
| 24 | 1/31/2015 | 822,932.00 |
| 25 | 2/28/2015 | 49,340.00 |
| 26 | 3/31/2015 | 338,387.50 |
| 27 | 4/30/2015 | 519,412.56 |
| 28 | 5/31/2015 | 371,600.00 |
| 29 | 6/30/2015 | 234,000.00 |
| 30 | 7/31/2015 | 198,415.00 |
| 31 | 8/31/2015 | 232,395.00 |
| 32 | 9/30/2015 | 219,988.00 |
| 33 | 10/31/2015 | 1,025,190.00 |
| 34 | 11/30/2015 | 356,273.00 |
| 35 | 12/31/2015 | 251,610.00 |
| 36 | 1/31/2016 | 0.00 |
| | Total | 11,061,741.67 |

## PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is 333 South Grand Avenue, Suite 3400, Los Angeles, CA 90071-1406.

A true and correct copy of the foregoing document entitled (*specify*): **DECLARATION OF JENNIFER ZIEGLER IN SUPPORT OF PLAINTIFF'S NOTICE OF MOTION AND MOTION: (1) TO INTERPRET CONFIRMATION ORDER AND CONFIRMED PLAN; AND (2) TO VACATE ORDER APPROVING STIPULATION WITH ACE MUSEUM, AND STRIKE STIPULATION FROM THE DOCKET, PURSUANT TO F.R.B.P. 9024, AND F.R.C.P. 60(d)(3)** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) March 21, 2019, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Simon Aron on behalf of Interested Party Courtesy NEF - saron@wrslawyers.com
- Jason Balitzer on behalf of Plaintiff, Cross/Counter-Defendant Sam Leslie as Trustee of the Plan Trust for Art & Architecture Books of the 21st Century - jbalitzer@sulmeyerlaw.com, jbalitzer@ecf.inforuptcy.com; dwalker@ecf.inforuptcy.com; kmccamey@sulmeyerlaw.com
- Keith Patrick Banner on behalf of Defendant 400 S La Brea, LLC a California limited liability company - kbanner@greenbergglusker.com, sharper@greenbergglusker.com; calendar@greenbergglusker.com
- Brian L Davidoff on behalf of Defendant, Cross-Claimant 400 S La Brea, LLC a California limited liability company - bdavidoff@greenbergglusker.com, calendar@greenbergglusker.com; jking@greenbergglusker.com
- Carolyn A Dye on behalf of Plaintiff Sam Leslie - trustee@cadye.com
- Fahim Farivar on behalf of Defendant, Cross-Claimant 400 S La Brea, LLC a California limited liability company -ffarivar@foley.com, amcdow@foley.com;scvasquez@foley.com
- Alan W Forsley on behalf of Defendants Ace Museum, a California corporation; Ace Gallery New York Corporation, a California corporation; Ace Gallery New York, Inc., a dissolved New York corporation; Douglas Chrismas - alan.forsley@flpllp.com, awf@fkllawfirm.com, awf@fl-lawyers.net,addy.flores@flpllp.com
- J. Bennett Friedman on behalf of Defendant Jennifer Kellen - jfriedman@flg-law.com, msobkowiak@flg-law.com; jmartinez@flg-law.com
- Asa S Hami on behalf of Plaintiff, Cross/Counter-Defendant Sam Leslie as Trustee of the Plan Trust for Art & Architecture Books of the 21st Century - ahami@sulmeyerlaw.com, agonzalez@sulmeyerlaw.com; agonzalez@ecf.inforuptcy.com; ahami@ecf.inforuptcy.com
- Matthew P Kelly on behalf of Interested Party Courtesy NEF - mkelly@sulmeyerlaw.com
- Daniel A Lev on behalf of Plaintiff, Cross/Counter-Defendant Sam Leslie as Trustee of the Plan Trust for Art & Architecture Books of the 21st Century - dlev@sulmeyerlaw.com, asokolowski@sulmeyerlaw.com; dlev@ecf.inforuptcy.com; dwalker@sulmeyerlaw.com
- Ashley M McDow on behalf of Defendant, Cross/Counter-Claimant 400 S La Brea, LLC a California limited liability company - amcdow@foley.com, scvasquez@foley.com; Ffarivar@foley.com
- Krikor J Meshefejian on behalf of Interested Party Courtesy NEF - kjm@lnbrb.com
- Susan I Montgomery on behalf of Interested Party Susan I. Montgomery - susan@simontgomerylaw.com, assistant@simontgomerylaw.com; simontgomerylawecf.com@gmail.com; montgomerysr71631@notify.bestcase.com
- Kurt Ramlo on behalf of Interested Party Courtesy NEF - kr@lnbyb.com, kr@ecf.inforuptcy.com
- David J Richardson on behalf of Plaintiff, Cross-Defendant Sam Leslie - drichardson@sulmeyerlaw.com, drichardson@ecf.inforuptcy.com
- Ronald Rus on behalf of Defendant 400 S La Brea, LLC a California limited liability company - rrus@brownrudnick.com, tlangford@brownrudnick.com
- Victor A Sahn on behalf of Plaintiff, Cross-Defendant Sam Leslie as Trustee of the Plan Trust for Art & Architecture Books of the 21st Century - vsahn@sulmeyerlaw.com, agonzalez@sulmeyerlaw.com; agonzalez@ecf.inforuptcy.com; asokolowski@sulmeyerlaw.com; vsahn@ecf.inforuptcy.com
- Michael C Schneidereit on behalf of Interested Party AERC Desmond's Tower, LLC - mschneidereit@jonesday.com, scollymore@jonesday.com; tckowalski@jonesday.com
- David B Shemano on behalf of Defendants Ace Museum, a California corporation/Douglas Chrismas - dshemano@shemanolaw.com
- Jonathan Shenson on behalf of Interested Party Jonathan Seligmann Shenson - jshenson@shensonlawgroup.com
- Mark Shinderman on behalf of Mediator Mark Shinderman - mshinderman@milbank.com, dmuhrez@milbank.com
- Michael D Sobkowiak on behalf of Defendant Jennifer Kellen - msobkowiak@flg-law.com, jmartinez@flg-law.com;jfriedman@flg-law.com
- United States Trustee (LA) - ustpregion16.la.ecf@usdoj.gov
- Michael W Vivoli on behalf of Defendant, Cross-Claimant 400 S La Brea, LLC a California limited liability company/Witness Fortuna Asset Management/Witness Kamran Gharibian - auzcategui@vivolilaw.com, sbrown@vivolilaw.com
- Jessica Vogel on behalf of Interested Party Courtesy NEF - Jvogel@sulmeyerlaw.com, jvogel@ecf.inforuptcy.com; mviramontes@sulmeyerlaw.com
- Reed S Waddell on behalf of Defendant Cathay Bank, a California corporation - rwaddell@frandzel.com, sking@frandzel.com
- Howard J Weg on behalf of Defendant Ace Museum, a California corporation - hweg@robinskaplan.com
- Beth Ann R Young on behalf of Interested Party Courtesy NEF - bry@lnbyb.com

☐ Service information continued on attached page.

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                    **F 9013-3.1.PROOF.SERVICE**

**2. SERVED BY UNITED STATES MAIL**:

On (*date*) March 21, 2019, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Office of the United States Trustee
Alvin Mar, Esq.
915 Wilshire Blvd., Suite 1850
Los Angeles, California 90017

☐ Service information continued on attached page.

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*)  March 21, 2019, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

The Honorable Robert Kwan – **VIA PERSONAL DELIVERY**
U.S. Bankruptcy Court
Roybal Federal Building
255 E. Temple Street
Los Angeles, CA 90012 - Bin outside of Suite 1682

☐ Service information continued on attached page.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| March 21, 2019 | Andrea Gonzalez | /s/ Andrea Gonzalez |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                     **F 9013-3.1.PROOF.SERVICE**